**The SCO Group**

**v.**

**Novell Inc.**

**Civil Docket Case No. 2:04 CV 00139**

**The Honorable Dale A. Kimball**

**U.S. District Court - District of Utah**

**350 South Main Street, Room 150**

**Salt Lake City, UT 84101**

| CD no.: | Production | Geographic Location | Office | Bates Range | |
|---|---|---|---|---|---|
| 1 | General Files | Murray Hill | Image System | SCO0975685 | SCO997619 |
| 2 | General Files | Murray Hill | Image System | SCO0997620 | SCO1018659 |
| 3 | General Files | Murray Hill | Image System | SCO1018660 | SCO1036199 |
| 4 | General Files | Murray Hill | Image System | SCO1036200 | SCO1055916 |
| 5 | General Files | Murray Hill | Image System | SCO1055917 | SCO1075920 |
| 6 | General Files | Murray Hill | Image System | SCO1075921 | SCO1095464 |
| 7 | General Files | Murray Hill | Image System | SCO1095465 | SCO1111428 |
| 8 | General Files | Murray Hill | Image System | SCO1111435 | SCO1133218 |
| 9 | General Files | Murray Hill | Image System | SCO1133219 | SCO1149561 |
| 10 | General Files | Murray Hill | Image System | SCO1149562 | SCO1166825 |
| 11 | General Files | Murray Hill & Lindon | Image System & File Room | SCO1166826 | SCO1181729 |
| 12 | General Files | Murray Hill & Lindon | Image System & File Room | SCO1181730 | SCO1186793 |
| 13A | Product Invoices | Lindon | Accounting | SCO1186853 | SCO1209778 |
| 13B | | Lindon | | SCO1209779 | SCO1227921 |
| 13B | General Files | Santa Cruz | File Room | SCO1227922 | SCO1232097 |
| 14 | | Santa Cruz | | SCO1232098 | SCO1232975 |
| 14 | General Files | Murray Hill | File Room | SCO1232976 | SCO1246436 |
| 15 | General Files | Murray Hill | Image System | SCO1246437 | SCO1260839 |
| 16 | Blake Stowell | Lindon | Stowell | SCO1260840 | SCO1271339 |
| 17 | Jeff Hunsaker | Lindon | Hunsaker | SCO1271340 | SCO1275877 |

Dockets.Justia.com

| 18 | Reg Broughton | Lindon | Broughton | SCO1275878 | SCO1277208 |
|----|---------------|--------|-----------|------------|------------|
| 19 | B. Bench | Lindon | Bench | SCO1277209 | SCO1284937 |
| 20 | Blake Stowell | Lindon | Stowell | SCO1284938 | SCO1288614 |
| 21 | General Files | Murray Hill | File Room | SCO1288678 | SCO1288869 |
| 21 | General Files | Lindon | File Room | SCO1288870 | SCO1290051 |
| 21 | General Files | Murray Hill | File Room | SCO1290052 | SCO1290664 |
| 21 | General Files | Santa Cruz | File Room | SCO1290665 | SCO1290672 |
| 21 | General Files | Murray Hill | File Room | SCO1290673 | SCO1290767 |
| 21 | General Files | Lindon | File Room | SCO1290768 | SCO1291215 |
| 21 | General Files | Murray Hill | File Room | SCO1291216 | SCO1291233 |
| 21 | Darl McBride | Lindon | McBride | SCO1291234 | SCO1291415 |
| 21 | Chris Sontag | Lindon | Sontag | SCO1291416 | SCO1291780 |
| 21 | Darl McBride | Lindon | McBride | SCO1291781 | SCO1292068 |
| 21 | Sean Wilson | Lindon | Wilson | SCO1292069 | SCO1292182 |
| 21 | Reg Broughton | Lindon | Broughton | SCO1292183 | SCO1292197 |
| 21 | Ryan Tibbits | Lindon | Tibbits | SCO1292198 | SCO1292235 |
| 21 | Sean Wilson | Lindon | Wilson | SCO1292236 | SCO1292344 |
| 21 | Ryan Tibbits | Lindon | Tibbits | SCO1292345 | SCO1292347 |
| 21 | Robert Bench | Lindon | Bench | SCO1292348 | SCO1292678 |
| 21 | Reg Broughton | Lindon | Broughton | SCO1292679 | SCO1292742 |
| 21 | General Files | Lindon | File Room | SCO1292743 | SCO1292941 |
| 21 | General Files | Murray Hill | File Room | SCO1292942 | SCO1294137 |
| 21 | Duff Thompson | Utah | Thompson | SCO1294138 | SCO1294451 |
| 21 | Dan Campbell | Utah | Campbell | SCO1294452 | SCO1294477 |
| 21 | Duff Thompson | Utah | Thompson | SCO1294478 | SCO1294645 |
| 22 | General Files | Lindon | File Room | SCO1294646 | SCO1294670 |
| 22 | General Files | Lindon | File Room | SCO1294671 | SCO1294785 |
| 22 | General Files | Lindon | File Room | SCO1294786 | SCO1294834 |
| 22 | Darl McBride | Lindon | | SCO1294835 | SCO1295276 |
| 22 | General Files | Lindon | | SCO1295277 | SCO1295701 |
| 22 | Reg Broughton | Lindon | | SCO1295702 | SCO1295783 |
| 22 | Ryan Tibbits | Lindon | | SCO1295784 | SCO1295841 |
| 22 | Sean Wilson | Lindon | | SCO1295842 | SCO1295845 |
| 22 | Ryan Tibbits | Lindon | | SCO1295846 | SCO1295884 |
| 22 | Sean Wilson | Lindon | | SCO1295885 | SCO1295894 |
| 22 | General Files | Murray Hill | | SCO1295895 | SCO1296292 |
| 22 | General Files | Lindon | File Room | SCO1296293 | SCO1300141 |

| 23 | Financials | Lindon | Website | SCOF00001 | SCOF07545 |
|----|------------|--------|---------|-----------|-----------|
| 24 | Darl McBride | Lindon | McBride | SCO1300143 | SCO1300149 |
| 24 | Reg Broughton | Lindon | Broughton | SCO1300150 | SCO1300655 |
| 25 | Larry Gasparro | Lindon | Gasparro | SCO1300656 | SCO1301077 |
| 25 | Reg Broughton | Lindon | Broughton | SCO1301078 | SCO1301923 |
| 25 | Ryan Tibbits | Lindon | Tibbits | SCO1301924 | |
| 25 | Sean Wilson | Lindon | Wilson | SCO1301925 | SCO1301940 |
| 26 | Reg Broughton | Lindon | Broughton | SCO1301941 | SCO1302529 |
| 27 | Jeff Hunsaker | Lindon | Hunsaker | SCO1302533 | SCO1303110 |
| 27 | Larry Gasparro | Lindon | Gasparro | SCO1303111 | SCO1303974 |
| 27 | Reg Broughton | Lindon | Broughton | SCO1303975 | SCO1304157 |
| 27 | Ryan Tibbits | Lindon | Tibbits | SCO1304158 | SCO1304234 |
| 28 | | | | SCO1304237 | SCO1305167 |
| 28 | Larry Gasparro | Lindon | Gasparro | SCO1305168 | SCO1305938 |
| 28 | Ryan Tibbits | Lindon | Tibbits | SCO1305939 | SCO1306147 |
| 28 | Sean Wilson | Lindon | Wilson | SCO1306148 | SCO1306337 |
| 29 | Andy Nagle | Murray Hill | Nagle | SCO1306338 | SCO1306500 |
| 29 | Jeff Hunsaker | Lindon | Hunsaker | SCO1306501 | SCO1306697 |
| 29 | Larry Gasparro | Lindon | Gasparro | SCO1306698 | SCO1306808 |
| 29 | Reg Broughton | Lindon | Broughton | SCO1306809 | SCO1307049 |
| 29 | Ryan Tibbits | Lindon | Tibbits | SCO1307050 | SCO1307100 |
| 29 | Sean Wilson | Lindon | Wilson | SCO1307101 | SCO1307624 |
| 30 | Andy Nagle | Murray Hill | Nagle | SCO1307625 | SCO1307887 |
| 30 | Biff Traber | Santa Cruz | Traber | SCO1307888 | SCO1308334 |
| 30 | Jeff Hunsaker | Lindon | Hunsaker | SCO1308335 | SCO1308640 |
| 30 | Larry Gasparro | Lindon | Gasparro | SCO1308641 | SCO1308654 |
| 30 | Reg Broughton | Lindon | Broughton | SCO1308655 | SCO1308869 |
| 30 | Ryan Tibbits | Lindon | Tibbits | SCO1308870 | SCO1308873 |
| 30 | Steve Cakebread | San Francisco | Cakebread | SCO1308874 | SCO1308971 |
| 30 | Sean Wilson | Lindon | Wilson | SCO1308972 | SCO1310322 |
| 31 | Biff Traber | Santa Cruz | Traber | SCO1310323 | SCO1311894 |
| 31 | Eric Hughes | Lindon | Hughes | SCO1311895 | SCO1312230 |
| 31 | Ed Iacobucci | Delray Beach | Iacobucci | SCO1312231 | SCO1312250 |
| 31 | Jeff Hunsaker | Lindon | Hunsaker | SCO1312251 | SCO1312351 |
| 31 | Larry Gasparro | Lindon | Gasparro | SCO1312352 | SCO1312429 |
| 31 | Reg Broughton | Lindon | Broughton | SCO1312430 | SCO1313084 |
| 31 | Steve Cakebread | San Francisco | Cakebread | SCO1313085 | SCO1313153 |

| 31 | Steve Spill | Santa Cruz | Spill | SCO1313154 | SCO1315110 |
|----|-------------|------------|-------|------------|------------|
| 31 | Sean Wilson | Lindon | Wilson | SCO1315111 | SCO1315534 |
| 32 | Biff Traber | Santa Cruz | Traber | SCO1315535 | SCO1316139 |
| 32 | Eric Hughes | Lindon | Hughes | SCO1316140 | SCO1316717 |
| 32 | Ed Iacobucci | Delray Beach | Iacobucci | SCO1316718 | SCO1316808 |
| 32 | Jeff Hunsaker | Lindon | Hunsaker | SCO1316809 | SCO1317402 |
| 32 | Larry Gasparro | Lindon | Gasparro | SCO1317403 | SCO1317551 |
| 32 | Reg Broughton | Lindon | Broughton | SCO1317552 | SCO1320589 |
| 32 | Ryan Tibbits | Lindon | Tibbits | SCO1320590 | SCO1320604 |
| 32 | Steve Cakebread | San Francisco | Cakebread | SCO1320605 | SCO1320614 |
| 32 | Steve Spill | Santa Cruz | Spill | SCO1320615 | SCO1321023 |
| 32 | Sean Wilson | Lindon | Wilson | SCO1321024 | SCO1321862 |
| 33 | Biff Traber | Santa Cruz | Traber | SCO1321863 | SCO1322162 |
| 33 | Ed Iacobucci | Delray Beach | Iacobucci | SCO1322163 | SCO1322525 |
| 33 | Fred Skousen | Provo | Skousen | SCO1322526 | SCO1322563 |
| 33 | Jeff Hunsaker | Lindon | Hunsaker | SCO1322564 | SCO1323149 |
| 33 | Larry Gasparro | Lindon | Gasparro | SCO1323150 | SCO1324190 |
| 33 | Reg Broughton | Lindon | Broughton | SCO1324191 | SCO1326901 |
| 33 | Steve Cakebread | San Francisco | Cakebread | SCO1326902 | SCO1327084 |
| 33 | Sean Wilson | Lindon | Wilson | SCO1327085 | SCO1328493 |
| 33 | Tom Raimondi | Tustin, CA | Raimondi | SCO1328494 | SCO1328519 |
| 33 | General Files | Lindon | File Room | SCO1328520 | SCO1328817 |
| 34 | General Files | | | SCO1328827 | SCO1346338 |
| 35 | General Files | | | SCO1346339 | SCO1352953 |
| 35 | Kate Andrews | United Kingdom | Andrews | SCO1352954 | SCO1353353 |
| 35 | Sergey Babkin | Murray Hill | Babkin | SCO1353354 | SCO1359238 |
| 35 | Simon Baldwin | Santa Cruz | Baldwin | SCO1359239 | SCO1362789 |
| 36 | Simon Baldwin | | | SCO1362790 | SCO1372700 |
| 36 | Joe Bartnik | Murray Hill | Bartnik | SCO1372701 | SCO1372866 |
| 36 | Danny Belitski | Santa Cruz | Belitski | SCO1372867 | SCO1372880 |
| 36 | John Boland | United Kingdom | Boland | SCO1372881 | SCO1375077 |
| 36 | Bill Broderick | Murray Hill | Broderick | SCO1375078 | SCO1375314 |
| 36 | Parul Chaudhary | India | Chaudhary | SCO1375315 | SCO1375444 |
| 36 | Rohit Chawla | Murray Hill | Chawla | SCO1375445 | SCO1375566 |
| 36 | Bishop Clark | Murray Hill | Clark | SCO1375567 | SCO1375569 |
| 36 | Walt Croom | Murray Hill | Croom | SCO1375570 | SCO1377647 |
| 37 | Walt Croom | Murray Hill | Croom | SCO1377648 | SCO1385920 |

| 37 | John Dubios | Santa Cruz | Dubois | SCO1385921 | SCO1385923 |
|----|-------------|------------|--------|------------|------------|
| 37 | Jim Ferrigno | Murray Hill | Ferrigno | SCO1385924 | SCO1390691 |
| 37 | Mary Freeman | Santa Cruz | Freeman | SCO1390692 | SCO1391634 |
| 37 | Albert Fu | Santa Cruz | Fu | SCO1391635 | SCO1394349 |
| 37 | Mary Gerbi | Santa Cruz | Gerbic | SCO1394350 | SCO1394471 |
| 37 | David Gurr | United Kingdom | Gurr | SCO1394472 | SCO1394825 |
| 38 | David Gurr | United Kingdom | Gurr | SCO1394826 | SCO1395079 |
| 38 | Paul Hatch | Lindon | Hatch | SCO1395080 | SCO1399157 |
| 38 | Mark Hoffman | United States | Hoffman | SCO1399158 | SCO1405361 |
| 38 | Steve Boardwell | Santa Cruz | Boardwell | SCO1405362 | SCO1405365 |
| 38 | Allan Clark | Murray Hill | Clark | SCO1405366 | SCO1405426 |
| 38 | John Maciaszek | Murray Hill | Maciaszek | SCO1405427 | SCO1406061 |
| 38 | Dave Prosser | Murray Hill | Prosser | SCO1406062 | SCO1406362 |
| 38 | Kerri Wallach | Santa Cruz | Wallach | SCO1406363 | SCO1407521 |
| 38 | Andy Nagle | Murray Hill | Nagle | SCO1407522 | SCO1407628 |
| 39 | Andy Nagle | Murray Hill | Nagle | SCO1407629 | SCO1420790 |
| 40 | Andy Nagle | Murray Hill | Nagle | SCO1420791 | SCO1424855 |
| 41 | General Files | Santa Cruz | File Room | SCO1424856 | SCO1424962 |
| 41 | Andy Nagle | Murray Hill | Nagle | SCO1424963 | SCO1424965 |
| 41 | Robert Bench | Lindon | Bench | SCO1424966 | SCO1424986 |
| 41 | Benoy Tamang | Lindon | Tamang | SCO1424987 | SCO1425047 |
| 41 | Biff Traber | Santa Cruz | Traber | SCO1425049 | SCO1425049 |
| 41 | Chris Sontag | Lindon | Sontag | SCO1425050 | SCO1425052 |
| 41 | Darl McBride | Lindon | McBride | SCO1425053 | SCO1425566 |
| 41 | Duff Thompson | Utah | Thompson | SCO1425567 | |
| 41 | Eric Hughes | Lindon | Hughes | SCO1425568 | SCO1425693 |
| 41 | Ed Iacobucci | Delray Beach | Iacobucci | SCO1425694 | SCO1425698 |
| 41 | General Files | Lindon | File Room | SCO1425699 | SCO1425787 |
| 41 | Jeff Hunsaker | Lindon | Hunsaker | SCO1425788 | SCO1425830 |
| 41 | Kevin Snow | Lindon | Snow | SCO1425831 | SCO1434573 |
| 42 | Kevin Snow | Lindon | Snow | SCO1434574 | SCO1441453 |
| 42 | Larry Gasparro | Lindon | Gasparro | SCO1441454 | SCO1441494 |
| 42 | Reg Broughton | Lindon | Broughton | SCO1441495 | SCO1443934 |
| 42 | Ryan Tibbits | Lindon | Tibbits | SCO1443935 | SCO1444125 |
| 42 | Steve Cakebread | San Francisco | Cakebread | SCO1444126 | |
| 42 | Sean Wilson | Lindon | Wilson | SCO1444127 | SCO1444522 |
| 42 | Ryan Tibbits | Lindon | Tibbits | SCO1444523 | SCO1444717 |

| 42 | Sean Wilson | Lindon | Wilson | SCO1444718 | SCO1444739 |
|----|-------------|--------|--------|------------|------------|
| 42 | General Files | Murray Hill | File Room | SCO1444740 | SCO1446470 |
| 42 | General Files | Lindon | File Room | SCO1446471 | SCO1446683 |
| 43 | General Files | Lindon | File Room | SCO1446684 | SCO1449726 |
| 44 | Bill Broderick | Murray Hill | Broderick | SCO1449729 | SCO1449781 |
| 44 | Bruce Grant | Lindon | Grant | SCO1449782 | SCO1450224 |
| 44 | Blake Stowell | Lindon | Stowell | SCO1450225 | SCO1456268 |
| 44 | Craig Bushman | Lindon | Bushman | SCO1456269 | SCO1456828 |
| 44 | Chris Sontag | Lindon | Sontag | SCO1456829 | SCO1458156 |
| 45 | Chris Sontag | Lindon | Sontag | SCO1458157 | SCO1461813 |
| 45 | Darl McBride | Lindon | McBride | SCO1461814 | SCO1461958 |
| 45 | Francisco Dinis | Santa Cruz | Dinis | SCO1461959 | SCO1462055 |
| 45 | Gregory Blepp | Frankfurt | Blepp | SCO1462056 | SCO1462187 |
| 45 | Joanie Bingham | Lindon | Bingham | SCO1462188 | SCO1464131 |
| 45 | Jeff Hunsaker | Lindon | Hunsaker | SCO1464132 | SCO1465644 |
| 45 | John Maciaszek | Murray Hill | Maciaszek | SCO1465645 | SCO1467838 |
| 45 | Jay petersen | Murray Hill | Petersen | SCO1467839 | SCO1469152 |
| 45 | Janet Sullivan | Murray Hill | Sullivan | SCO1469153 | SCO1469621 |
| 46 | Janet Sullivan | Murray Hill | Sullivan | SCO1469622 | SCO1478682 |
| 46 | Kevin Auger | Lindon | Auger | SCO1478683 | SCO1479243 |
| 47 | Kevin Auger | Lindon | Auger | SCO1479244 | SCO1479321 |
| 47 | Laryy Gasparro | Lindon | Gasparro | SCO1479322 | SCO1479480 |
| 47 | Michael Davidson | Santa Cruz | Davidson | SCO1479481 | SCO1480569 |
| 47 | Michael Olson | Lindon | Olsen | SCO1480570 | SCO1480941 |
| 47 | Philip Langer | US Telecomuter | Langer | SCO1480942 | SCO1485913 |
| 47 | Porter Olsen | Lindon | Olsen | SCO1485914 | SCO1490676 |
| 48 | Porter Olsen | Lindon | Olsen | SCO1490677 | SCO1491932 |
| 48 | Reg Broughton | US Telecomuter | Broughton | SCO1491933 | SCO1492496 |
| 48 | Randall Richards | Lindon | Richards | SCO1492497 | SCO1492647 |
| 48 | Ryan Tibbitts | Lindon | Tibbits | SCO1492648 | SCO1492685 |
| 48 | Steve Cakebread | San Francisco | Cakebread | SCO1492686 | |
| 48 | Shaun Cutler | Lindon | Cutler | SCO1492687 | SCO1492701 |
| 48 | Sean Wilson | Lindon | Wilson | SCO1492702 | SCO1494086 |
| 48 | Kristjan Christianson | Lindon | Christianson | SCO1494087 | SCO1494519 |
| 48 | Ryan Tibbitts | Lindon | Tibbits | SCO1494520 | SCO1494656 |
| 48 | Sean Wilson | Lindon | Wilson | SCO1494657 | SCO1495209 |
| 48 | General Files | Murray Hill | File Room | SCO1495210 | SCO1501671 |

| | | | | |
|---|---|---|---|---|
| 48 | General Files | Lindon | File Room | SCO1501672 | SCO1502043 |
| 49 | General Files | Lindon | File Room | SCO1502044 | SCO1502405 |
| 50 | Andy Nagle | Murray Hill | Nagle | SCO1502406 | SCO1502490 |
| 50 | Robert Bench | Lindon | Bench | SCO1502491 | SCO1502493 |
| 50 | Bill Broderick | Murray Hill | Broderick | SCO1502494 | SCO1502534 |
| 50 | Blake Stowell | Lindon | Stowell | SCO1502535 | SCO1502560 |
| 50 | Chris Sontag | Lindon | Sontag | SCO1502561 | SCO1502562 |
| 50 | Darl McBride | Lindon | McBride | SCO1502563 | |
| 50 | Gregory Blepp | Frankfurt | Blepp | SCO1502564 | SCO1502733 |
| 50 | General Files | Lindon | File Room | SCO1502734 | SCO1502735 |
| 50 | Ryan Tibbits | Lindon | Tibbits | SCO1502736 | SCO1502743 |
| 50 | General Files | Lindon | File Room | SCO1502744 | SCO1508044 |
| 50 | General Files | Lindon | File Room | SCO1508045-240 | SCO1512058-240 |
| 51 | Michael Olson | Lindon | Olson | SCO1508045 | SCO1512471 |
| 52 | General Files | Santa Cruz | File Room | SCOR1512472 | SCOR1513469 |
| 53 | General Files | Santa Cruz | File Room | SCO1512472 | SCO1512915 |
| 53 | Andy Nagle | Murray Hill | Nagle | SCO1512916 | SCO1512939 |
| 53 | Robert Bench | Lindon | Bench | SCO1512940 | SCO1512998 |
| 53 | Bill Broderick | Murray Hill | Broderick | SCO1512999 | SCO1517574 |
| 53 | Bruce Grant | Lindon | Grant | SCO1517575 | SCO1517655 |
| 53 | Blake Stowell | Lindon | Stowell | SCO1517656 | SCO1518008 |
| 53 | Benoy Tamang | Lindon | Tamang | SCO1518009 | SCO1518066 |
| 53 | Biff Traber | Santa Cruz | Traber | SCO1518067 | SCO1518155 |
| 53 | Craig Bushman | Lindon | Bushman | SCO1518156 | SCO1518400 |
| 53 | Chris Sontag | Lindon | Sontag | SCO1518401 | SCO1520661 |
| 53 | Darl McBride | Lindon | McBride | SCO1520662 | SCO1520723 |
| 53 | Ed Iacobucci | Delray Beach | Iacobucci | SCO1520724 | SCO1520725 |
| 53 | Eric Hughes | Lindon | Hughes | SCO1520726 | SCO1521046 |
| 53 | Eric Hughes | Lindon | Hughes | SCO1521047 | SCO1521054 |
| 54 | Eric Hughes | Lindon | Hughes | SCO1521055 | SCO1521488 |
| 54 | Ed Iacobucci | Delray Beach | Iacobucci | SCO1521489 | SCO1521596 |
| 54 | Gregory Blepp | Frankfurt | Blepp | SCO1521597 | SCO1521726 |
| 54 | Greg Pettit | Telecommuter | Pettit | SCO1521727 | SCO1528008 |
| 54 | General Files | Lindon | File Room | SCO1528009 | SCO1528192 |
| 54 | Joanie Bingham | Lindon | Bingham | SCO1528193 | SCO1529118 |
| 54 | Jeff Hunsaker | Lindon | Hunsaker | SCO1529119 | SCO1529693 |

| 55 | Jeff Hunsaker | Lindon | Hunsaker | SCO1529694 | SCO1529755 |
|----|---------------|--------|----------|------------|------------|
| 55 | John Maciaszek | Murray Hill | Maciaszek | SCO1529756 | SCO1534616 |
| 55 | Jay Petersen | Murray Hill | Petersen | SCO1534617 | SCO1534961 |
| 55 | Janet Sullivan | Murray Hill | Sullivan | SCO1534962 | SCO1537174 |
| 56 | Janet Sullivan | Murray Hill | Sullivan | SCO1537175 | SCO1537658 |
| 56 | Kevin Auger | Lindon | Auger | SCO1537659 | SCO1537707 |
| 56 | K. Schafer | Lindon | Schafer | SCO1537708 | SCO1537775 |
| 56 | Larry Gasparro | Lindon | Gasparro | SCO1537776 | SCO1538005 |
| 56 | Michael Davidson | Santa Cruz | Davidson | SCO1538006 | SCO1538349 |
| 56 | Michael Olson | Lindon | Olson | SCO1538350 | SCO1542659 |
| 56 | Philip Langer | Telecommuter | Langer | SCO1542660 | SCO1543376 |
| 56 | Porter Olsen | Lindon | Olsen | SCO1543377 | SCO1545334 |
| 57 | Porter Olsen | Lindon | Olsen | SCO1545335 | SCO1554168 |
| 57 | Reg Broughton | Lindon | Broughton | SCO1554169 | SCO1554422 |
| 58 | Reg Broughton | Lindon | Broughton | SCO1554423 | SCO1554809 |
| 58 | Randall Richards | Lindon | Richards | SCO1554810 | SCO1554917 |
| 58 | Ryan Tibbitts | Lindon | Tibbits | SCO1554918 | SCO1555785 |
| 58 | Steve Cakebread | San Francisco | Cakebread | SCO1555786 | SCO1555877 |
| 58 | Steve Spill | Santa Cruz | Spill | SCO1555878 | SCO1555910 |
| 58 | Sean Wilson | Lindon | Wilson | SCO1555911 | SCO1557451 |
| 58 | Tom Raimondi | Tustin, CA | Raimondi | SCO1557452 | SCO1557472 |
| 58 | Wolf Bauer | Santa Cruz | Davidson | SCO1557473 | SCO1565942 |
| 59 | Wolf Bauer | Santa Cruz | Davidson | SCO1565943 | SCO1569971 |
| 59 | Andy Nagle | Murray Hill | Nagle | SCO1569972 | SCO1573563 |
| 59 | John Maciaszek | Murray Hill | Maciaszek | SCO1573564 | SCO1573621 |
| 59 | Bill Broderick | Murray Hill | Broderick | SCO1573622 | SCO1573670 |
| 59 | Bishop Clark | Murray Hill | Clark | SCO1573671 | SCO1573678 |
| 59 | David Gurr | United Kingdom | Gurr | SCO1573679 | SCO1573684 |
| 59 | General Files | Murray Hill | File Room | SCO1573685 | SCO1574363 |
| 59 | Jim Ferrigno | Murray Hill | Ferrigno | SCO1574364 | SCO1574499 |
| 59 | John Boland | United Kingdom | Boland | SCO1574500 | SCO1574526 |
| 59 | Paul Hatch | Lindon | Hatch | SCO1574527 | SCO1574527 |
| 59 | Simon Baldwin | Santa Cruz | Baldwin | SCO1574528 | SCO1574599 |
| 59 | Walt Croom | Murray Hill | Croom | SCO1574600 | SCO1574766 |
| 59 | General Files | Murray Hill | Image System | SCO1574767 | SCO1575007 |
| 59 | General Files | Murray Hill | Nimbus | SCO1575008 | SCO1578400 |
| 59 | General Files | Lindon | File Room | SCO1578401 | SCO1579506 |

| 59 | Tarantella | Lindon | File Room | SCO1579507 | SCO1580534 |
|----|-----------|--------|-----------|------------|------------|
| 59 | Tarantella | Lindon | File Room | SCO1580535 | SCO1587652 |
| 60 | General Files | Lindon | File Room | SCO1587653 | SCO1587717 |
| 61 | General Files | Murray Hill | Nimbus | SCO1587718 | SCO1588024 |
| 61 | Jean Acheson | Lindon | Acheson | SCO1588025 | |
| 61 | General Files | Murray Hill | Nimbus | SCO1588026 | SCO1588081 |
| 61 | General Files | Lindon | Intranet | SCO1588082 | SCO1588200 |
| 61 | Zero | Website | Internet | SCO1588201 | SCO1588206 |
| 61 | UnixWare 7 | Murray Hill | Software | SCO1588207 | SCO1588504 |
| 61 | General Files | Murray Hill | Star | SCO1588505 | SCO1588569 |
| 61 | General Files | Lindon | Website | SCO1588570 | SCO1588610 |
| 61 | Unixware | Murray Hill | Software | SCO1588611 | SCO1589757 |
| 61 | Openserver | Santa Cruz | Hanuman | SCO1589758 | SCO1590874 |
| 61 | Unixware | Murray Hill | Star | SCO1590875 | SCO1590937 |
| 61 | General Files | Lindon | Intranet | SCO1590938 | SCO1590948 |
| 61 | Source Code | Murray Hill | Star | SCO1590949 | SCO1590984 |
| 61 | Unixware | Lindon | Intranet | SCO1590985 | SCO1590998 |
| 61 | General Files | Lindon | File Room | SCO1590999 | SCO1591061 |
| 61 | Reliant HA | Santa Cruz | Website | SCO1591062 | SCO1591229 |
| 61 | Jay Petersen | Murray Hill | Petersen | SCO1591230 | SCO1591254 |
| 61 | General Files | Lindon | File Room | SCO1591255 | SCO1591289 |
| 62 | Robert Bench | Lindon | Bench | SCO1591290 | SCO1592929 |
| 62 | Chris Sontag | Lindon | Sontag | SCO1592930 | SCO1592931 |
| 62 | Darl McBride | Lindon | McBride | SCO1592932 | SCO1592943 |
| 62 | Jeff Hunsaker | Lindon | Hunsaker | SCO1592944 | SCO1593027 |
| 62 | Larry Gasparro | Lindon | Gasparro | SCO1593028 | SCO1593137 |
| 62 | Reg Broughton | Lindon | Broughton | SCO1593138 | SCO1593170 |
| 62 | Ryan Tibbitts | Lindon | Tibbitts | SCO1593171 | SCO1593172 |
| 62 | Sean Wilson | Lindon | Wilson | SCO1593173 | SCO1593920 |
| 63 | General Files | Santa Cruz | File Room | SCO1593921 | SCO1594352 |
| 63 | Robert Bench | Lindon | Bench | SCO1594353 | SCO1594354 |
| 63 | Bill Broderick | Murray Hill | Broderick | SCO1594355 | SCO1598336 |
| 63 | Bruce Grant | Lindon | Grant | SCO1598337 | SCO1598352 |
| 63 | Blake  Stowell | Lindon | Stowell | SCO1598353 | SCO1598368 |
| 63 | Benoy Tamang | Lindon | Tamang | SCO1598369 | SCO1598405 |
| 63 | Biff Traber | Santa Cruz | Traber | SCO1598406 | SCO1598509 |
| 63 | Craig Bushman | Lindon | Bushman | SCO1598510 | SCO1598511 |

| 63 | Chris Sontag | Lindon | Sontag | SCO1598512 | SCO1598797 |
|----|-------------|--------|--------|-----------|-----------|
| 63 | Darl McBride | Lindon | McBride | SCO1598798 | SCO1598805 |
| 63 | Duff Thompson | Utah | Thompson | SCO1598806 | SCO1598810 |
| 63 | Eric Hughes | Lindon | Hughes | SCO1598811 | SCO1598846 |
| 63 | Ed Iacobucci | Delray Beach | Iacobucci | SCO1598847 | |
| 63 | Francisco Dinis | Santa Cruz | Dinis | SCO1598848 | SCO1598849 |
| 63 | Gregory Blepp | Frankfurt | Blepp | SCO1598850 | SCO1598886 |
| 63 | Greg Pettit | Telecommuter | Pettit | SCO1598887 | SCO1598945 |
| 63 | General Files | Lindon | File Room | SCO1598946 | SCO1599204 |
| 63 | Joanie Bingham | Lindon | Bingham | SCO1599205 | SCO1599308 |
| 63 | Jeff Hunsaker | Lindon | Hunsaker | SCO1599309 | SCO1599471 |
| 63 | John Maciaszek | Murray Hill | Maciaszek | SCO1599472 | SCO1599761 |
| 63 | Jay Petersen | Murray Hill | Petersen | SCO1599762 | SCO1599859 |
| 63 | Janet Sullivan | Murray Hill | Sullivan | SCO1599860 | SCO1599950 |
| 63 | Kevin Auger | Lindon | Auger | SCO1599951 | SCO1599952 |
| 63 | K. Schafer | Lindon | Schafer | SCO1599953 | SCO1599960 |
| 63 | Larry Gasparro | Lindon | Gasparro | SCO1599961 | SCO1600078 |
| 63 | Michael Davidson | Santa Cruz | Davidson | SCO1600079 | SCO1600168 |
| 63 | Michael Olson | Lindon | Olson | SCO1600169 | SCO1600172 |
| 63 | Philip Langer | US Telecomuter | Langer | SCO1600173 | SCO1600174 |
| 63 | Porter Olsen | Lindon | Olsen | SCO1600175 | SCO1600191 |
| 63 | Reg Broughton | Lindon | Broughton | SCO1600192 | SCO1600643 |
| 63 | Randall Richards | Lindon | Richards | SCO1600644 | SCO1600669 |
| 63 | Ryan Tibbitts | Lindon | Tibbitts | SCO1600670 | SCO1600804 |
| 63 | Steve Cakebread | San Francisco | Cakebread | SCO1600805 | SCO1601228 |
| 63 | S. Lemon | Lindon | Lemon | SCO1601229 | SCO1601231 |
| 63 | Steve Spill | Santa Cruz | Spill | SCO1601232 | SCO1601233 |
| 63 | Sean Wilson | Lindon | Wilson | SCO1601234 | SCO1601700 |
| 63 | Kristjan Christianson | Lindon | Christianson | SCO1601701 | SCO1601705 |
| 63 | Tom Raimondi | Tustin, CA | Raimondi | SCO1601706 | SCO1601872 |
| 63 | Wolf Bauer | Santa Cruz | Davidson | SCO1601873 | SCO1602201 |
| 63 | Andy Nagle | Murray Hill | Nagle | SCO1602202 | SCO1603210 |
| 63 | John Maciaszek | Murray Hill | Maciaszek | SCO1603211 | SCO1603339 |
| 63 | Kerri Wallach | Santa Cruz | Wallach | SCO1603340 | SCO1603347 |
| 63 | Steve Boardwell | Santa Cruz | Boardwell | SCO1603348 | SCO1603362 |
| 63 | Albert Fu | Santa Cruz | Fu | SCO1603363 | SCO1603460 |
| 63 | Bill Broderick | Murray Hill | Broderick | SCO1603461 | SCO1603640 |

| 63 | Daniel Belitski | Santa Cruz | Belitski | SCO1603641 | |
|----|-----------------|------------|----------|------------|---|
| 63 | David Gurr | United Kingdom | Gurr | SCO1603642 | SCO1603645 |
| 63 | General Files | Lindon | File Room | SCO1603646 | SCO1603777 |
| 63 | Jim Ferrigno | Murray Hill | Ferrigno | SCO1603778 | SCO1604025 |
| 63 | John Boland | United Kingdom | Boland | SCO1604026 | SCO1604041 |
| 63 | Paul Hatch | Lindon | Hatch | SCO1604042 | SCO1604047 |
| 63 | Sergey Babkin | Murray Hill | Babkin | SCO1604048 | SCO1604052 |
| 63 | Simon Baldwin | Santa Cruz | Baldwin | SCO1604053 | SCO1604069 |
| 63 | Walt Croom | Murray Hill | Croom | SCO1604070 | SCO1604089 |
| 63 | General Files | Lindon | File Room | SCO1604090 | SCO1604207 |
| 63 | Robert Bench | Lindon | Bench | SCO1604208 | SCO1604594 |
| 63 | Darl McBride | Lindon | McBride | SCO1604595 | SCO1604600 |
| 63 | Jeff Hunsaker | Lindon | Hunsaker | SCO1604601 | SCO1604692 |
| 63 | Reg Broughton | Lindon | Broughton | SCO1604693 | SCO1604808 |
| 63 | Ryan Tibbitts | Lindon | Tibbitts | SCO1604809 | SCO1604823 |
| 64 | Ryan Tibbitts | Lindon | Tibbitts | SCO1604824 | SCO1604859 |
| 64 | Sean Wilson | Lindon | Wilson | SCO1604860 | SCO1604949 |
| 64 | General Files | Lindon | File Room | SCO1604950 | SCO1608182 |
| 64 | General Files | Murray Hill | File Room | SCO1608183 | SCO1610210 |
| 65 | General Files | Santa Cruz | File Room | SCO1610211 | SCO1610727 |
| 65 | Bill Broderick | Murray Hill | Broderick | SCO1610728 | SCO1611058 |
| 65 | Bruce Grant | Lindon | Grant | SCO1611059 | SCO1611060 |
| 65 | Blake  Stowell | Lindon | Stowell | SCO1611061 | SCO1611069 |
| 65 | Biff Traber | Santa Cruz | Traber | SCO1611070 | SCO1611100 |
| 65 | Chris Sontag | Lindon | Sontag | SCO1611101 | SCO1611181 |
| 65 | Darl McBride | Lindon | McBride | SCO1611182 | SCO1611195 |
| 65 | Duff Thompson | Utah | Thompson | SCO1611196 | SCO1611200 |
| 65 | Eric Hughes | Lindon | Hughes | SCO1611201 | SCO1611228 |
| 65 | Ed Iacobucci | Delray Beach | Iacobucci | SCO1611229 | SCO1611273 |
| 65 | Gregory Blepp | Frankfurt | Blepp | SCO1611274 | SCO1611288 |
| 65 | Greg Pettit | Telecommuter | Pettit | SCO1611289 | SCO1611351 |
| 65 | General Files | Lindon | File Room | SCO1611352 | SCO1611606 |
| 65 | Joanie Bingham | Lindon | Bingham | SCO1611607 | SCO1611638 |
| 65 | Jeff Hunsaker | Lindon | Hunsaker | SCO1611639 | SCO1611672 |
| 65 | John Maciaszek | Murray Hill | Maciaszek | SCO1611673 | SCO1611726 |
| 65 | Jay Petersen | Murray Hill | Petersen | SCO1611727 | SCO1611765 |
| 65 | Janet Sullivan | Murray Hill | Sullivan | SCO1611766 | SCO1611820 |

| 65 | Kit Shafer | Lindon | Shafer | SCO1611821 | SCO1611825 |
|----|-----------|--------|--------|------------|------------|
| 65 | Larry Gasparro | Lindon | Gasparro | SCO1611826 | SCO1611858 |
| 65 | Michael Davidson | Santa Cruz | Davidson | SCO1611859 | SCO1611861 |
| 65 | Michael Olson | Lindon | Olson | SCO1611862 | SCO1611949 |
| 65 | Reg Broughton | Lindon | Broughton | SCO1611950 | SCO1611993 |
| 65 | Randall Richards | Lindon | Richards | SCO1611994 | SCO1611994 |
| 65 | Ryan Tibbitts | Lindon | Tibbitts | SCO1611995 | SCO1612011 |
| 65 | Steve Cakebread | San Francisco | Cakebread | SCO1612012 | SCO1612087 |
| 65 | Sean Wilson | Lindon | Wilson | SCO1612088 | SCO1612203 |
| 65 | Tom Raimondi | Tustin, CA | Raimondi | SCO1612204 | SCO1612204 |
| 65 | Wolf Bauer | Santa Cruz | Davidson | SCO1612205 | SCO1612306 |
| 65 | Andy Nagle | Murray Hill | Nagle | SCO1612307 | SCO1612405 |
| 65 | John Maciaszek | Murray Hill | Maciaszek | SCO1612406 | SCO1612588 |
| 65 | Albert Fu | Santa Cruz | Fu | SCO1612589 | SCO1612594 |
| 65 | Bill Broderick | Murray Hill | Broderick | SCO1612595 | SCO1612725 |
| 65 | General Files | Lindon | File Room | SCO1612726 | SCO1612745 |
| 65 | Jim Ferrigno | Murray Hill | Ferrigno | SCO1612746 | SCO1612769 |
| 65 | John Boland | United Kingdom | Boland | SCO1612770 | SCO1612774 |
| 65 | Walt Croom | Murray Hill | Croom | SCO1612775 | SCO1612779 |
| 65 | General Files | Murray Hill | File Room | SCO1612780 | SCO1613018 |
| 65 | General Files | Lindon | File Room | SCO1613019 | SCO1616483 |
| 66 | General Files | Santa Cruz | File Room | SCO1616484 | SCO1616502 |
| 66 | Robert Bench | Lindon | Bench | SCO1616503 | SCO1616546 |
| 66 | Bill Broderick | Murray Hill | Broderick | SCO1616547 | SCO1616860 |
| 66 | Bruce Grant | Lindon | Grant | SCO1616861 | SCO1616861 |
| 66 | Blake  Stowell | Lindon | Stowell | SCO1616862 | SCO1616906 |
| 66 | Biff Traber | Santa Cruz | Traber | SCO1616907 | SCO1616908 |
| 66 | Chris Sontag | Lindon | Sontag | SCO1616909 | SCO1617019 |
| 66 | Darl McBride | Lindon | McBride | SCO1617020 | SCO1617036 |
| 66 | Eric Hughes | Lindon | Hughes | SCO1617037 | SCO1617039 |
| 66 | Gregory Blepp | Frankfurt | Blepp | SCO1617040 | SCO1617070 |
| 66 | Greg Pettit | Telecommuter | Pettit | SCO1617071 | SCO1617073 |
| 66 | Joanie Bingham | Lindon | Bingham | SCO1617074 | SCO1617147 |
| 66 | Jeff Hunsaker | Lindon | Hunsaker | SCO1617148 | SCO1617334 |
| 66 | John Maciaszek | Murray Hill | Maciaszek | SCO1617335 | SCO1617346 |
| 66 | Jay Petersen | Murray Hill | Petersen | SCO1617347 | SCO1617361 |
| 66 | Janet Sullivan | Murray Hill | Sullivan | SCO1617362 | SCO1617403 |

| 66 | Kevin Snow | Lindon | Snow | SCO1617404 | SCO1617741 |
|----|------------|--------|------|------------|------------|
| 66 | Larry Gasparro | Lindon | Gasparro | SCO1617742 | SCO1617744 |
| 66 | Michael Davidson | Santa Cruz | Davidson | SCO1617745 | SCO1617836 |
| 66 | Michael Olson | Lindon | Olson | SCO1617837 | SCO1618328 |
| 66 | Philip Langer | Telecommuter | Langer | SCO1618329 | SCO1618407 |
| 66 | Porter Olsen | Lindon | Olsen | SCO1618408 | SCO1618440 |
| 66 | Reg Broughton | Lindon | Broughton | SCO1618441 | SCO1618560 |
| 66 | Ryan Tibbitts | Lindon | Tibbitts | SCO1618561 | SCO1618670 |
| 66 | Sean Wilson | Lindon | Wilson | SCO1618671 | SCO1618730 |
| 66 | Kristjan Christianson | Lindon | Christianson | SCO1618731 | SCO1618757 |
| 66 | Wolf Bauer | Santa Cruz | Davidson | SCO1618758 | SCO1618779 |
| 66 | Andy Nagle | Murray Hill | Nagle | SCO1618780 | SCO1619217 |
| 66 | John Maciaszek | Murray Hill | Maciaszek | SCO1619218 | SCO1619272 |
| 66 | Kerri Wallach | Santa Cruz | Wallach | SCO1619273 | SCO1619303 |
| 66 | David Gurr | United Kingdom | Gurr | SCO1619304 | SCO1619331 |
| 66 | General Files | Murray Hill | File Room | SCO1619332 | SCO1619575 |
| 66 | Jim Ferrigno | Murray Hill | Ferrigno | SCO1619576 | SCO1619698 |
| 66 | Mark Hoffman | United States | Hoffman | SCO1619699 | SCO1620558 |
| 66 | Simon Baldwin | Santa Cruz | Baldwin | SCO1620559 | SCO1620567 |
| 66 | General Files | Murray Hill | File Room | SCO1620568 | SCO1621015 |
| 66 | Walt Croom | Murray Hill | Croom | SCO1621016 | SCO1621028 |
| 66 | General Files | Murray Hill | File Room | SCO1621029 | SCO1621035 |
| 66 | Robert Bench | Lindon | Bench | SCO1621036 | SCO1622707 |
| 66 | Chris Sontag | Lindon | Sontag | SCO1622708 | SCO1622713 |
| 66 | Darl McBride | Lindon | McBride | SCO1622714 | SCO1623233 |
| 66 | Jeff Hunsaker | Lindon | Hunsaker | SCO1623334 | SCO1623728 |
| 66 | Larry Gasparro | Lindon | Gasparro | SCO1623729 | SCO1623763 |
| 66 | Reg Broughton | Lindon | Broughton | SCO1623764 | SCO1625909 |
| 66 | Ryan Tibbitts | Lindon | Tibbitts | SCO1625910 | SCO1626028 |
| 66 | Sean Wilson | Lindon | Wilson | SCO1626029 | SCO1626800 |
| 66 | General Files | Lindon | File Room | SCO1626801 | SCO1627951 |
| 66 | Blake  Stowell | Lindon | Stowell | SCO1627952 | SCO1627985 |
| 67 | | | | SCOR0000001 | SCOR0004524 |
| 68 | | | | SCOR0004525 | SCOR0005568 |
| 69 | General Files | Santa Cruz | File Room | SCOR005569 | SCOR007192 |
| 70 | General Files | Murray Hill | File Room | SCOR007304 | SCOR007638 |
| 71 | Revenue Data | Lindon | File Room | SCOX000001 | |

| 72 | Tia Hejny | Lindon | Hejny | SCO1627986 | SCO1632742 |
|----|-----------|--------|-------|------------|------------|
| 72 | Jean Acheson | Lindon | Acheson | SCO1632743 | SCO1632751 |
| 73 | Mike Olson | Lindon | Olson | SCO1632752 | SCO1633818 |
| 74 | Mike Olson | Lindon | Olson | SCO1633819 | SCO1633874 |
| 74 | Jeff Hunsaker | Lindon | Hunsaker | SCO1633875 | SCO1634045 |
| 75 | Jeff Hunsaker | Lindon | Hunsaker | SCO1634046 | |
| 76 | Mike Olson | Lindon | Olson | SCO1634052 | SCO1634116 |
| 77 | Mike Olson | Lindon | Olson | SCO1634117 | SCO1634118 |
| 78 | Ryan Tibbitts | Lindon | Tibbitts | SCO1634119 | SCO1635999 |
| 79 | Blake Stowell | Lindon | Stowell | SCO163600 | SCO163671 |
| 79 | Chris Sontag | Lindon | Sontag | SCO163672 | SCO164248 |
| 79 | Erik Hughes | Lindon | Hughes | SCO164249 | SCO164694 |
| 79 | General Files | Lindon | File Room | SCO164695 | SCO164747 |
| 79 | General Files | Lindon | File Room | SCO164748 | SCO164749 |
| 79 | Chris Sontag | Lindon | Sontag | SCO164750 | SCO164926 |
| 79 | Darl McBride | Lindon | McBride | SCO164927 | SCO165515 |
| 80 | Craig Bushman | Lindon | Bushman | SCO1637916 | SCO1637931 |
| 80 | Michael Amaladhas | Lindon | Amaladhas | SCO1637932 | SCO1637936 |
| 80 | Blake Stowell | Lindon | Stowell | SCO1637937 | SCO1638401 |
| 81 | Boies, Schiller & Flexner | Fort Lauderdale | Boies, Schiller & Flexner | SCON0000001 | SCON0015954 |
| 82 | Boies, Schiller & Flexner | Fort Lauderdale | Boies, Schiller & Flexner | SCON0015955 | SCON0019151 (w/held sealed docs) |
| 83 | General Files | Murray Hill | File Room | SCO1638402 | SCO1638432 |
| 83 | Biff Traber | Santa Cruz | Traber | SCO1638433 | SCO1638555 |
| 83 | Benoy Tamang | Lindon | Tamang | SCO1638556 | SCO1638569 |
| 83 | General Files | Santa Cruz | File Room | SCO1638570 | SCO1638581 |
| 83 | General Files | Lindon | File Room | SCO1638582 | SCO1640186 |
| 83 | Greg Pettit | Telecommuter | Pettit | SCO1640187 | SCO1640255 |
| 83 | Larry Gasparro | Lindon | Gasparro | SCO1640256 | |
| 83 | General Files | Lindon | File Room | SCO1640257 | SCO1640260 |
| 83 | General Files | Murray Hill | File Room | SCO1640261 | SCO1640733 |
| 83 | John Boland | United Kingdom | Boland | SCO1640734 | SCO1640735 |
| 83 | Bill Broderick | Murray Hill | Broderick | SCO1640736 | SCO1640834 |
| 83 | Walt Croom | Murray Hill | Croom | SCO1640835 | SCO1640839 |
| 83 | Jim Ferrigno | Murray Hill | Ferrigno | SCO1640840 | SCO1640892 |
| 83 | Albert Fu | Santa Cruz | Fu | SCO1640893 | SCO1640898 |

| 83 | John Maciaszek | Murray Hill | Maciaszek | SCO1640899 | SCO1641296 |
|----|---------------|-------------|-----------|------------|------------|
| 83 | Andy Nagle | Murray Hill | Nagle | SCO1641297 | SCO1641422 |
| 83 | General Files | Lindon | File Room | SCO1641423 | SCO1645480 |
| 83 | Wolf Bauer | Santa Cruz | Davidson | SCO1645481 | SCO1645524 |
| 83 | General Files | Santa Cruz | File Room | SCO1645525 | SCO1645640 |
| 83 | General Files | Lindon | File Room | SCO1645641 | SCO1647642 |
| 84 | Blake Stowell | Lindon | Stowell | SCO1647643 | SCO1651356 |
| 84 | Darl McBride | Lindon | McBride | SCO1651357 | SCO1653249 |
| 84 | Chris Sontag | Lindon | Sontag | SCO1653250 | SCO1653496 |
| 84 | Darl McBride | Lindon | McBride | SCO1653497 | SCO1654345 |
| 84 | Craig Bushman | Lindon | Bushman | SCO1654346 | SCO1659127 |
| 84 | Joanie Bingham | Lindon | Bingham | SCO1659128 | SCO1660406 |
| 84 | Kitrina Shafer | Lindon | Shafer | SCO1660407 | SCO1660541 |
| 84 | Eric Hughes | Lindon | Hughes | SCO1660542 | SCO1666064 |
| 85 | Lynn Renshaw | Lindon | Renshaw | SCO1666065 | SCO1666066 |
| 85A | Blake Stowell | Lindon | Stowell | SCO1666067 | |
| 85B | Blake Stowell | Lindon | Stowell | SCO1666068 | |
| 85C | Blake Stowell | Lindon | Stowell | SCO1666069 | |
| 86 | Blake Stowell | Lindon | Stowell | SCO1666070 | SCO1667988 |
| 86 | Darl McBride | Lindon | McBride | SCO1667989 | SCO1668136 |
| 86 | Craig Bushman | Lindon | Bushman | SCO1668137 | SCO1668157 |
| 86 | Kitrina Shafer | Lindon | Shafer | SCO1668158 | SCO1668162 |
| 86 | Bert Young | Lindon | Young | SCO1668163 | SCO1668605 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1668606 | SCO1669366 |
| 87 | Alan Raymond | Lindon | Raymond | SCO1669367 | SCO1669367 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1669368 | SCO1669770 |
| 87 | Alan Raymond | Lindon | Raymond | SCO1669771 | SCO1669822 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1669823 | SCO1669823 |
| 87 | Alan Raymond | Lindon | Raymond | SCO1669824 | SCO1669825 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1669826 | SCO1669887 |
| 87 | Alan Raymond | Lindon | Raymond | SCO1669888 | SCO1669889 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1669890 | SCO1669967 |
| 87 | Chris Sontag | Lindon | Sontag | SCO1669968 | SCO1670023 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1670024 | SCO1670189 |
| 87 | Chris Sontag | Lindon | Sontag | SCO1670190 | SCO1670198 |
| 87 | Alan Raymond | Lindon | Raymond | SCO1670199 | SCO1670208 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1670209 | SCO1670286 |

| 87 | Alan Raymond | Lindon | Raymond | SCO1670287 | SCO1670292 |
|----|--------------|--------|---------|------------|------------|
| 87 | Blake Stowell | Lindon | Stowell | SCO1670293 | SCO1670469 |
| 87 | Alan Raymond | Lindon | Raymond | SCO1670470 | SCO1670473 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1670474 | SCO1670478 |
| 87 | Alan Raymond | Lindon | Raymond | SCO1670479 | SCO1670494 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1670495 | SCO1670495 |
| 87 | Alan Raymond | Lindon | Raymond | SCO1670496 | SCO1670542 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1670543 | SCO1671060 |
| 87 | Chris Sontag | Lindon | Sontag | SCO1671061 | SCO1671080 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1671081 | SCO1671082 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1671085 | SCO1671085 |
| 87 | Alan Raymond | Lindon | Raymond | SCO1671086 | SCO1671087 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1671088 | SCO1671154 |
| 87 | Alan Raymond | Lindon | Raymond | SCO1671155 | SCO1671156 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1671157 | SCO1671174 |
| 87 | Alan Raymond | Lindon | Raymond | SCO1671175 | SCO1671176 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1671177 | SCO1671337 |
| 87 | Alan Raymond | Lindon | Raymond | SCO1671338 | SCO1671363 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1671364 | SCO1671435 |
| 87 | Chris Sontag | Lindon | Sontag | SCO1671436 | SCO1671448 |
| 87 | Blake Stowell | Lindon | Stowell | SCO1671449 | SCO1671451 |
| 87 | Alan Raymond | Lindon | Raymond | SCO1671452 | SCO1671453 |
| 87 | Janet Sullivan | Murray Hill | Sullivan | SCO1671454 | SCO1674867 |
| 87 | Erik Hughes | Lindon | Hughes | SCO1674868 | SCO1681327 |
| 87 | Michael Olson | Lindon | Olson | SCO1681328 | SCO1683563 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1683564 | SCO1683609 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1683610 | SCO1683614 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1683615 | SCO1683701 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1683702 | SCO1683733 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1683734 | SCO1683744 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1683745 | SCO1683745 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1683746 | SCO1683756 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1683757 | SCO1683764 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1683765 | SCO1683778 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1683779 | SCO1683821 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1683822 | SCO1683838 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1683839 | SCO1683848 |

| 88 | Kitrina Shafer | Lindon | Shafer | SCO1683849 | SCO1683850 |
|----|----------------|--------|---------|------------|------------|
| 88 | Erik Hughes | Lindon | Hughes | SCO1683851 | SCO1683864 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1683865 | SCO1683884 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1683885 | SCO1683887 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1683888 | SCO1684002 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684003 | SCO1684008 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1684009 | SCO1684015 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684016 | SCO1684028 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684029 | SCO1684032 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684033 | SCO1684037 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684038 | SCO1684106 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684107 | SCO1684110 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684111 | SCO1684152 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684153 | SCO1684156 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684157 | SCO1684162 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684163 | SCO1684165 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684166 | SCO1684180 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684181 | SCO1684209 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684210 | SCO1684271 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684272 | SCO1684275 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684276 | SCO1684295 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684296 | SCO1684357 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684358 | SCO1684360 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684361 | SCO1684365 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684366 | SCO1684369 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684370 | SCO1684432 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684433 | SCO1684433 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684434 | SCO1684472 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684473 | SCO1684475 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684476 | SCO1684476 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684477 | SCO1684477 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684478 | SCO1684501 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684502 | SCO1684502 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684503 | SCO1684541 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684542 | SCO1684549 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684550 | SCO1684552 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684553 | SCO1684554 |

| 88 | Erik Hughes | Lindon | Hughes | SCO1684555 | SCO1684561 |
|----|-------------|--------|--------|------------|------------|
| 88 | Erik Hughes | Lindon | Hughes | SCO1684562 | SCO1684564 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684565 | SCO1684604 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684605 | SCO1684661 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684662 | SCO1684662 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684663 | SCO1684663 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684664 | SCO1684691 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684692 | SCO1684692 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684693 | SCO1684733 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684734 | SCO1684819 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684820 | SCO1684821 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684822 | SCO1684822 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684823 | SCO1684842 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684843 | SCO1684844 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684845 | SCO1684848 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684849 | SCO1684851 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684852 | SCO1684859 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684860 | SCO1684862 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684863 | SCO1684863 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684864 | SCO1684864 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684865 | SCO1684867 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684868 | SCO1684876 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684877 | SCO1684877 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684878 | SCO1684886 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684887 | SCO1684887 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684888 | SCO1684933 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684934 | SCO1684940 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684941 | SCO1684945 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684946 | SCO1684956 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684957 | SCO1684957 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684958 | SCO1684959 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684960 | SCO1684963 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1684964 | SCO1684969 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684970 | SCO1684970 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684971 | SCO1684972 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684973 | SCO1684976 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684977 | SCO1684981 |

| 88 | Blake Stowell | Lindon | Stowell | SCO1684982 | SCO1684985 |
|----|---------------|--------|---------|------------|------------|
| 88 | Blake Stowell | Lindon | Stowell | SCO1684986 | SCO1684989 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1684990 | SCO1684990 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684991 | SCO1684993 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1684994 | SCO1684999 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685000 | SCO1685005 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685006 | SCO1685009 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685010 | SCO1685015 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685016 | SCO1685021 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685022 | SCO1685022 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685023 | SCO1685026 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685027 | SCO1685029 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685030 | SCO1685110 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685111 | SCO1685113 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685114 | SCO1685114 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685115 | SCO1685115 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685116 | SCO1685121 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685122 | SCO1685132 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685133 | SCO1685134 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685135 | SCO1685138 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685139 | SCO1685140 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685141 | SCO1685141 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685142 | SCO1685176 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685177 | SCO1685215 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685216 | SCO1685220 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685221 | SCO1685221 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685222 | SCO1685224 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685225 | SCO1685228 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685229 | SCO1685229 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685230 | SCO1685230 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685231 | SCO1685232 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685233 | SCO1685233 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685234 | SCO1685235 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685236 | SCO1685240 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685241 | SCO1685279 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1685280 | SCO1685281 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1685282 | SCO1685282 |

| 88 | Erik Hughes | Lindon | Hughes | SCO1685283 | SCO1685286 |
|----|-------------|--------|--------|------------|------------|
| 88 | Blake Stowell | Lindon | Stowell | SCO1685287 | SCO1685288 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685289 | SCO1685294 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685295 | SCO1685295 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685296 | SCO1685329 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685330 | SCO1685349 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1685350 | SCO1685356 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1685357 | SCO1685358 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685359 | SCO1685362 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1685363 | SCO1685363 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685364 | SCO1685369 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685370 | SCO1685372 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685373 | SCO1685374 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685375 | SCO1685375 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685376 | SCO1685376 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685377 | SCO1685380 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685381 | SCO1685382 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685383 | SCO1685385 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685386 | SCO1685388 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685389 | SCO1685392 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685393 | SCO1685417 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685418 | SCO1685418 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685419 | SCO1685460 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685461 | SCO1685462 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685463 | SCO1685465 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685466 | SCO1685467 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685468 | SCO1685468 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685469 | SCO1685472 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685473 | SCO1685474 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685475 | SCO1685480 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685481 | SCO1685495 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685496 | SCO1685499 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685500 | SCO1685502 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685503 | SCO1685512 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685513 | SCO1685516 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685517 | SCO1685518 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685519 | SCO1685519 |

| 88 | Blake Stowell | Lindon | Stowell | SCO1685520 | SCO1685523 |
|----|---------------|--------|---------|------------|------------|
| 88 | Blake Stowell | Lindon | Stowell | SCO1685524 | SCO1685525 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685526 | SCO1685527 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685528 | SCO1685548 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685549 | SCO1685549 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685550 | SCO1685598 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685599 | SCO1685600 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685601 | SCO1685603 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685604 | SCO1685605 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685606 | SCO1685611 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685612 | SCO1685614 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685615 | SCO1685618 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685619 | SCO1685621 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685622 | SCO1685630 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685631 | SCO1685634 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685635 | SCO1685637 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685638 | SCO1685639 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685640 | SCO1685678 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685679 | SCO1685679 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685680 | SCO1685720 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685721 | SCO1685721 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685722 | SCO1685722 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685723 | SCO1685744 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685745 | SCO1685748 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685749 | SCO1685750 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685751 | SCO1685752 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685753 | SCO1685755 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685756 | SCO1685762 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685763 | SCO1685784 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685785 | SCO1685788 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685789 | SCO1685797 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685798 | SCO1685798 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685799 | SCO1685806 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685807 | SCO1685808 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685809 | SCO1685811 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685812 | SCO1685821 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685822 | SCO1685824 |

| 88 | Blake Stowell | Lindon | Stowell | SCO1685825 | SCO1685835 |
|----|---------------|--------|---------|------------|------------|
| 88 | Blake Stowell | Lindon | Stowell | SCO1685836 | SCO1685836 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685837 | SCO1685855 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1685856 | SCO1685857 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685858 | SCO1685861 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685862 | SCO1685863 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685864 | SCO1685872 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685873 | SCO1685883 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685884 | SCO1685887 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685888 | SCO1685889 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685890 | SCO1685928 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1685929 | SCO1685929 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685930 | SCO1685958 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685959 | SCO1685961 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685962 | SCO1685964 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685965 | SCO1685965 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1685966 | SCO1686003 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686004 | SCO1686030 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686031 | SCO1686034 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686035 | SCO1686038 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686039 | SCO1686069 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686070 | SCO1686072 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686073 | SCO1686076 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686077 | SCO1686219 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686220 | SCO1686220 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686221 | SCO1686221 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686222 | SCO1686245 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686246 | SCO1686252 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686253 | SCO1686262 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686263 | SCO1686264 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686265 | SCO1686268 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1686269 | SCO1686271 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1686272 | SCO1686331 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686332 | SCO1686368 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686369 | SCO1686372 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686373 | SCO1686374 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686375 | SCO1686383 |

| 88 | Erik Hughes | Lindon | Hughes | SCO1686384 | SCO1686392 |
|----|-------------|--------|--------|------------|------------|
| 88 | Craig Bushman | Lindon | Bushman | SCO1686393 | SCO1686393 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686394 | SCO1686408 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686409 | SCO1686409 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686410 | SCO1686410 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686411 | SCO1686417 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686418 | SCO1686419 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686420 | SCO1686421 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686422 | SCO1686423 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686424 | SCO1686424 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686425 | SCO1686426 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686427 | SCO1686430 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686431 | SCO1686434 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686435 | SCO1686437 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686438 | SCO1686439 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686440 | SCO1686492 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686493 | SCO1686495 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686496 | SCO1686498 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686499 | SCO1686501 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686502 | SCO1686505 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686506 | SCO1686509 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686510 | SCO1686514 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686515 | SCO1686522 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686523 | SCO1686524 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686525 | SCO1686536 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686537 | SCO1686544 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686545 | SCO1686552 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686553 | SCO1686555 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686556 | SCO1686556 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686557 | SCO1686559 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686560 | SCO1686570 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686571 | SCO1686575 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686576 | SCO1686580 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1686581 | SCO1686581 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686582 | SCO1686585 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1686586 | SCO1686587 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1686588 | SCO1686592 |

| 88 | Blake Stowell | Lindon | Stowell | SCO1686593 | SCO1686594 |
|----|---------------|--------|---------|------------|------------|
| 88 | Erik Hughes | Lindon | Hughes | SCO1686595 | SCO1686602 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1686603 | SCO1686603 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1686604 | SCO1686608 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1686609 | SCO1686611 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686612 | SCO1686616 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686617 | SCO1686619 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686620 | SCO1686620 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686621 | SCO1686622 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686623 | SCO1686645 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686646 | SCO1686668 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686669 | SCO1686670 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686671 | SCO1686674 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1686675 | SCO1686689 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686690 | SCO1686691 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686692 | SCO1686695 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686696 | SCO1686696 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686697 | SCO1686700 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686701 | SCO1686701 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1686702 | SCO1686703 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686704 | SCO1686705 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686706 | SCO1686708 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686709 | SCO1686711 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686712 | SCO1686715 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686716 | SCO1686718 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686719 | SCO1686771 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686772 | SCO1686774 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686775 | SCO1686777 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1686778 | SCO1686778 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1686779 | SCO1686779 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686780 | SCO1686780 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686781 | SCO1686821 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686822 | SCO1686838 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686839 | SCO1686843 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1686844 | SCO1686844 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1686845 | SCO1686885 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686886 | SCO1686893 |

| 88 | Craig Bushman | Lindon | Bushman | SCO1686894 | SCO1686896 |
|----|---------------|--------|---------|------------|------------|
| 88 | Craig Bushman | Lindon | Bushman | SCO1686897 | SCO1686903 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686904 | SCO1686904 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1686905 | SCO1686906 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686907 | SCO1686912 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686913 | SCO1686914 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686915 | SCO1686916 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686917 | SCO1686917 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686918 | SCO1686918 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686919 | SCO1686919 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686920 | SCO1686920 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686921 | SCO1686921 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686922 | SCO1686930 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686931 | SCO1686931 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686932 | SCO1686932 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686933 | SCO1686936 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686937 | SCO1686942 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686943 | SCO1686954 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686955 | SCO1686962 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1686963 | SCO1686993 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686994 | SCO1686997 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1686998 | SCO1686999 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687000 | SCO1687001 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687002 | SCO1687025 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687026 | SCO1687028 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687029 | SCO1687031 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687032 | SCO1687092 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687093 | SCO1687114 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687115 | SCO1687123 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687124 | SCO1687126 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687127 | SCO1687128 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687129 | SCO1687130 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687131 | SCO1687191 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687192 | SCO1687203 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687204 | SCO1687208 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687209 | SCO1687231 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687232 | SCO1687236 |

| 88 | Erik Hughes | Lindon | Hughes | SCO1687237 | SCO1687243 |
|----|-------------|--------|--------|------------|------------|
| 88 | Erik Hughes | Lindon | Hughes | SCO1687244 | SCO1687245 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687246 | SCO1687309 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687310 | SCO1687323 |
| 88 | Kitrina Shafer | Lindon | Shafer | SCO1687324 | SCO1687327 |
| 88 | Kitrina Shafer | Lindon | Shafer | SCO1687328 | SCO1687331 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687332 | SCO1687335 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687336 | SCO1687337 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687338 | SCO1687338 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687339 | SCO1687345 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687346 | SCO1687350 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687351 | SCO1687351 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687352 | SCO1687389 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687390 | SCO1687393 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687394 | SCO1687405 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687406 | SCO1687406 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687407 | SCO1687407 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687408 | SCO1687456 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687457 | SCO1687457 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687458 | SCO1687458 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687459 | SCO1687507 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687508 | SCO1687508 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687509 | SCO1687517 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687518 | SCO1687518 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687519 | SCO1687520 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687521 | SCO1687544 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687545 | SCO1687545 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687546 | SCO1687557 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687558 | SCO1687559 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687560 | SCO1687563 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687564 | SCO1687565 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687566 | SCO1687596 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687597 | SCO1687601 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687602 | SCO1687603 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687604 | SCO1687606 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687607 | SCO1687614 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687615 | SCO1687616 |

| 88 | Blake Stowell | Lindon | Stowell | SCO1687617 | SCO1687619 |
|----|---------------|--------|---------|------------|------------|
| 88 | Blake Stowell | Lindon | Stowell | SCO1687620 | SCO1687621 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687622 | SCO1687628 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687629 | SCO1687629 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687630 | SCO1687631 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687632 | SCO1687648 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687649 | SCO1687657 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1687658 | SCO1687676 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687677 | SCO1687729 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687730 | SCO1687732 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1687733 | SCO1687733 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1687734 | SCO1687744 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687745 | SCO1687748 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687749 | SCO1687787 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687788 | SCO1687789 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687790 | SCO1687816 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687817 | SCO1687818 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687819 | SCO1687819 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687820 | SCO1687821 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687822 | SCO1687822 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687823 | SCO1687825 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687826 | SCO1687828 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687829 | SCO1687833 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687834 | SCO1687843 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687844 | SCO1687845 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687846 | SCO1687872 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687873 | SCO1687880 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687881 | SCO1687883 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687884 | SCO1687885 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687886 | SCO1687886 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687887 | SCO1687891 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687892 | SCO1687893 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687894 | SCO1687896 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687897 | SCO1687901 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687902 | SCO1687906 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687907 | SCO1687931 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1687932 | SCO1687932 |

| 88 | Erik Hughes | Lindon | Hughes | SCO1687933 | SCO1687936 |
|----|-------------|--------|--------|------------|------------|
| 88 | Craig Bushman | Lindon | Bushman | SCO1687937 | SCO1687944 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687945 | SCO1687948 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1687949 | SCO1687951 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1687952 | SCO1688004 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688005 | SCO1688009 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688010 | SCO1688012 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688013 | SCO1688015 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688016 | SCO1688020 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688021 | SCO1688024 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688025 | SCO1688028 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688029 | SCO1688067 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688068 | SCO1688069 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688070 | SCO1688075 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688076 | SCO1688076 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688077 | SCO1688115 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688116 | SCO1688154 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688155 | SCO1688155 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688156 | SCO1688158 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688159 | SCO1688160 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688161 | SCO1688161 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688162 | SCO1688164 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688165 | SCO1688179 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688180 | SCO1688188 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688189 | SCO1688192 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688193 | SCO1688206 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688207 | SCO1688208 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688209 | SCO1688210 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688211 | SCO1688218 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688219 | SCO1688258 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688259 | SCO1688261 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688262 | SCO1688265 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688266 | SCO1688266 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688267 | SCO1688282 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688283 | SCO1688288 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688289 | SCO1688300 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688301 | SCO1688308 |

| 88 | Blake Stowell | Lindon | Stowell | SCO1688309 | SCO1688312 |
|----|---------------|--------|---------|------------|------------|
| 88 | Blake Stowell | Lindon | Stowell | SCO1688313 | SCO1688314 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688315 | SCO1688351 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688352 | SCO1688357 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688358 | SCO1688359 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688360 | SCO1688360 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688361 | SCO1688384 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688385 | SCO1688391 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688392 | SCO1688394 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688395 | SCO1688455 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688456 | SCO1688477 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688478 | SCO1688481 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688482 | SCO1688624 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688625 | SCO1688651 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688652 | SCO1688655 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688656 | SCO1688658 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688659 | SCO1688682 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688683 | SCO1688689 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688690 | SCO1688695 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688696 | SCO1688724 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688725 | SCO1688730 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688731 | SCO1688744 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688745 | SCO1688753 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688754 | SCO1688764 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688765 | SCO1688786 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688787 | SCO1688789 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688790 | SCO1688791 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688792 | SCO1688793 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688794 | SCO1688795 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688796 | SCO1688796 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688797 | SCO1688799 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688800 | SCO1688809 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688810 | SCO1688810 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688811 | SCO1688829 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688830 | SCO1688846 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688847 | SCO1688849 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688850 | SCO1688851 |

| 88 | Craig Bushman | Lindon | Bushman | SCO1688852 | SCO1688855 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688856 | SCO1688864 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688865 | SCO1688866 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688867 | SCO1688871 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688872 | SCO1688874 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688875 | SCO1688875 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688876 | SCO1688878 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688879 | SCO1688879 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688880 | SCO1688883 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688884 | SCO1688893 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688894 | SCO1688894 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688895 | SCO1688897 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688898 | SCO1688904 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688905 | SCO1688926 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688927 | SCO1688928 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688929 | SCO1688930 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688931 | SCO1688934 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688935 | SCO1688936 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688937 | SCO1688937 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688938 | SCO1688939 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688940 | SCO1688940 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688941 | SCO1688941 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688942 | SCO1688943 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688944 | SCO1688944 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1688945 | SCO1688948 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688949 | SCO1688952 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1688953 | SCO1688964 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1688965 | SCO1688965 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1688966 | SCO1688990 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1688991 | SCO1688996 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688997 | SCO1688997 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1688998 | SCO1689046 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689047 | SCO1689047 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689048 | SCO1689090 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689091 | SCO1689102 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689103 | SCO1689104 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689105 | SCO1689108 |

| 88 | Erik Hughes | Lindon | Hughes | SCO1689109 | SCO1689112 |
|----|-------------|--------|--------|------------|------------|
| 88 | Craig Bushman | Lindon | Bushman | SCO1689113 | SCO1689113 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689114 | SCO1689154 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689155 | SCO1689157 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689158 | SCO1689161 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689162 | SCO1689166 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689167 | SCO1689169 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689170 | SCO1689171 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689172 | SCO1689173 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689174 | SCO1689178 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689179 | SCO1689217 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689218 | SCO1689219 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689220 | SCO1689271 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689272 | SCO1689277 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689278 | SCO1689278 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689279 | SCO1689282 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689283 | SCO1689283 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689284 | SCO1689285 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689286 | SCO1689286 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689287 | SCO1689287 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689288 | SCO1689289 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689290 | SCO1689291 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689292 | SCO1689299 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689300 | SCO1689348 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689349 | SCO1689352 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689353 | SCO1689360 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689361 | SCO1689362 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689363 | SCO1689363 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689364 | SCO1689367 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689368 | SCO1689368 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689369 | SCO1689378 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689379 | SCO1689379 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689380 | SCO1689405 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689406 | SCO1689407 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689408 | SCO1689442 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689443 | SCO1689453 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689454 | SCO1689455 |

| 88 | Craig Bushman | Lindon | Bushman | SCO1689456 | SCO1689495 |
|----|---------------|--------|---------|------------|------------|
| 88 | Erik Hughes | Lindon | Hughes | SCO1689496 | SCO1689501 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689502 | SCO1689505 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689506 | SCO1689507 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689508 | SCO1689512 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689513 | SCO1689518 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689519 | SCO1689530 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689531 | SCO1689538 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689539 | SCO1689539 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689540 | SCO1689580 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689581 | SCO1689584 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689585 | SCO1689586 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689587 | SCO1689592 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689593 | SCO1689594 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689595 | SCO1689596 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689597 | SCO1689600 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689601 | SCO1689602 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689603 | SCO1689609 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689610 | SCO1689614 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689615 | SCO1689615 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689616 | SCO1689616 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689617 | SCO1689621 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689622 | SCO1689629 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689630 | SCO1689632 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689633 | SCO1689635 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689636 | SCO1689637 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689638 | SCO1689638 |
| 88 | Kitrina Shafer | Lindon | Shafer | SCO1689639 | SCO1689639 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689640 | SCO1689641 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689642 | SCO1689644 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689645 | SCO1689648 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689649 | SCO1689656 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689657 | SCO1689665 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689666 | SCO1689668 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689669 | SCO1689674 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689675 | SCO1689675 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689676 | SCO1689676 |

| 88 | Erik Hughes | Lindon | Hughes | SCO1689677 | SCO1689680 |
|----|-------------|--------|--------|------------|------------|
| 88 | Craig Bushman | Lindon | Bushman | SCO1689681 | SCO1689682 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689683 | SCO1689683 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689684 | SCO1689732 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689733 | SCO1689735 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689736 | SCO1689737 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689738 | SCO1689738 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689739 | SCO1689740 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689741 | SCO1689770 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689771 | SCO1689774 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689775 | SCO1689781 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689782 | SCO1689784 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689785 | SCO1689791 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689792 | SCO1689815 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689816 | SCO1689822 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689823 | SCO1689823 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689824 | SCO1689851 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689852 | SCO1689858 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689859 | SCO1689861 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689862 | SCO1689864 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689865 | SCO1689865 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689866 | SCO1689871 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689872 | SCO1689872 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689873 | SCO1689876 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689877 | SCO1689898 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689899 | SCO1689905 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689906 | SCO1689908 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689909 | SCO1689911 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689912 | SCO1689914 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689915 | SCO1689917 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689918 | SCO1689919 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689920 | SCO1689923 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689924 | SCO1689926 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689927 | SCO1689934 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689935 | SCO1689938 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689939 | SCO1689948 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1689949 | SCO1689953 |

| 88 | Erik Hughes | Lindon | Hughes | SCO1689954 | SCO1689964 |
|----|-------------|--------|--------|------------|------------|
| 88 | Craig Bushman | Lindon | Bushman | SCO1689965 | SCO1689970 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1689971 | SCO1689974 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689975 | SCO1689976 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1689977 | SCO1689977 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1689978 | SCO1689999 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690000 | SCO1690019 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690020 | SCO1690020 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690021 | SCO1690081 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690082 | SCO1690084 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690085 | SCO1690117 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1690118 | SCO1690119 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690120 | SCO1690121 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690122 | SCO1690123 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690124 | SCO1690125 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690126 | SCO1690128 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690129 | SCO1690129 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690130 | SCO1690133 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690134 | SCO1690135 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690136 | SCO1690138 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690139 | SCO1690139 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690140 | SCO1690142 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690143 | SCO1690171 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690172 | SCO1690174 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690175 | SCO1690215 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690216 | SCO1690216 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690217 | SCO1690217 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690218 | SCO1690221 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690222 | SCO1690231 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690232 | SCO1690234 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690235 | SCO1690238 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690239 | SCO1690241 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690242 | SCO1690243 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690244 | SCO1690247 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690248 | SCO1690250 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690251 | SCO1690252 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690253 | SCO1690272 |

| 88 | Erik Hughes | Lindon | Hughes | SCO1690273 | SCO1690280 |
|----|-------------|--------|--------|------------|------------|
| 88 | Blake Stowell | Lindon | Stowell | SCO1690281 | SCO1690284 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690285 | SCO1690285 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690286 | SCO1690324 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690325 | SCO1690325 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690326 | SCO1690359 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690360 | SCO1690369 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690370 | SCO1690371 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690372 | SCO1690374 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690375 | SCO1690380 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690381 | SCO1690383 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690384 | SCO1690388 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690389 | SCO1690394 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690395 | SCO1690402 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690403 | SCO1690407 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690408 | SCO1690432 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690433 | SCO1690433 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690434 | SCO1690435 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690436 | SCO1690436 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690437 | SCO1690447 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690448 | SCO1690450 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690451 | SCO1690460 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690461 | SCO1690462 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690463 | SCO1690465 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690466 | SCO1690489 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690490 | SCO1690499 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690500 | SCO1690503 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690504 | SCO1690505 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690506 | SCO1690546 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690547 | SCO1690547 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690548 | SCO1690551 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690552 | SCO1690554 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690555 | SCO1690579 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690580 | SCO1690586 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690587 | SCO1690589 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690590 | SCO1690591 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690592 | SCO1690613 |

| 88 | Blake Stowell | Lindon | Stowell | SCO1690614 | SCO1690632 |
|----|---------------|--------|---------|------------|------------|
| 88 | Craig Bushman | Lindon | Bushman | SCO1690633 | SCO1690633 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690634 | SCO1690673 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690674 | SCO1690679 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690680 | SCO1690685 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690686 | SCO1690697 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690698 | SCO1690705 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690706 | SCO1690707 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690708 | SCO1690708 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690709 | SCO1690710 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690711 | SCO1690712 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690713 | SCO1690715 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690716 | SCO1690717 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690718 | SCO1690744 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690745 | SCO1690745 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690746 | SCO1690752 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690753 | SCO1690753 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690754 | SCO1690774 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690775 | SCO1690776 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690777 | SCO1690837 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690838 | SCO1690840 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690841 | SCO1690882 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690883 | SCO1690903 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690904 | SCO1690904 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690905 | SCO1690905 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690906 | SCO1690913 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690914 | SCO1690914 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690915 | SCO1690917 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690918 | SCO1690945 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690946 | SCO1690948 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690949 | SCO1690958 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690959 | SCO1690960 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1690961 | SCO1690964 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690965 | SCO1690965 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1690966 | SCO1690970 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690971 | SCO1690974 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690975 | SCO1690977 |

| 88 | Craig Bushman | Lindon | Bushman | SCO1690978 | SCO1690980 |
|----|---------------|--------|---------|------------|------------|
| 88 | Erik Hughes | Lindon | Hughes | SCO1690981 | SCO1690986 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1690987 | SCO1691010 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691011 | SCO1691017 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691018 | SCO1691018 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691019 | SCO1691021 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691022 | SCO1691076 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691077 | SCO1691080 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691081 | SCO1691082 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691083 | SCO1691084 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691085 | SCO1691089 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1691090 | SCO1691092 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691093 | SCO1691094 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691095 | SCO1691096 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691097 | SCO1691098 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1691099 | SCO1691108 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1691109 | SCO1691118 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691119 | SCO1691121 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691122 | SCO1691124 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691125 | SCO1691126 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691127 | SCO1691131 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691132 | SCO1691132 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691133 | SCO1691138 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691139 | SCO1691143 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691144 | SCO1691144 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691145 | SCO1691146 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691147 | SCO1691179 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691180 | SCO1691180 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691181 | SCO1691191 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691192 | SCO1691192 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691193 | SCO1691195 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691196 | SCO1691204 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691205 | SCO1691205 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691206 | SCO1691208 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691209 | SCO1691210 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691211 | SCO1691215 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691216 | SCO1691216 |

| 88 | Craig Bushman | Lindon | Bushman | SCO1691217 | SCO1691218 |
|---|---|---|---|---|---|
| 88 | Blake Stowell | Lindon | Stowell | SCO1691219 | SCO1691220 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691221 | SCO1691223 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691224 | SCO1691226 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691227 | SCO1691227 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691228 | SCO1691229 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691230 | SCO1691231 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691232 | SCO1691233 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691234 | SCO1691235 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691236 | SCO1691237 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691238 | SCO1691243 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691244 | SCO1691244 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691245 | SCO1691268 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691269 | SCO1691287 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691288 | SCO1691290 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691291 | SCO1691294 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691295 | SCO1691307 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691308 | SCO1691309 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691310 | SCO1691311 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691312 | SCO1691332 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691333 | SCO1691333 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691334 | SCO1691372 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691373 | SCO1691374 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691375 | SCO1691375 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691376 | SCO1691386 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691387 | SCO1691387 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691388 | SCO1691389 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691390 | SCO1691390 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691391 | SCO1691451 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691452 | SCO1691458 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691459 | SCO1691461 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691462 | SCO1691465 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691466 | SCO1691468 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691469 | SCO1691484 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691485 | SCO1691488 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691489 | SCO1691491 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691492 | SCO1691494 |

| 88 | Craig Bushman | Lindon | Bushman | SCO1691495 | SCO1691497 |
|----|---------------|--------|---------|------------|------------|
| 88 | Erik Hughes | Lindon | Hughes | SCO1691498 | SCO1691500 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691501 | SCO1691501 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691502 | SCO1691504 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691505 | SCO1691508 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691509 | SCO1691512 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691513 | SCO1691554 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691555 | SCO1691555 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691556 | SCO1691596 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691597 | SCO1691599 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691600 | SCO1691601 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691602 | SCO1691602 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691603 | SCO1691643 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691644 | SCO1691644 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691645 | SCO1691685 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691686 | SCO1691687 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691688 | SCO1691689 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691690 | SCO1691691 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691692 | SCO1691693 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691694 | SCO1691695 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691696 | SCO1691701 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691702 | SCO1691702 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691703 | SCO1691703 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691704 | SCO1691744 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691745 | SCO1691747 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691748 | SCO1691749 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691750 | SCO1691751 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691752 | SCO1691848 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691849 | SCO1691851 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691852 | SCO1691876 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691877 | SCO1691901 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691902 | SCO1691902 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1691903 | SCO1691943 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691944 | SCO1691946 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691947 | SCO1691950 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691951 | SCO1691951 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691952 | SCO1691952 |

| 88 | Blake Stowell | Lindon | Stowell | SCO1691953 | SCO1691954 |
|----|---------------|--------|---------|------------|------------|
| 88 | Erik Hughes | Lindon | Hughes | SCO1691955 | SCO1691962 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691963 | SCO1691963 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691964 | SCO1691966 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1691967 | SCO1691976 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1691977 | SCO1692001 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692002 | SCO1692004 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692005 | SCO1692029 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692030 | SCO1692030 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692031 | SCO1692044 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692045 | SCO1692045 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692046 | SCO1692048 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692049 | SCO1692050 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692051 | SCO1692051 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692052 | SCO1692072 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692073 | SCO1692078 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692079 | SCO1692079 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692080 | SCO1692081 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692082 | SCO1692083 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692084 | SCO1692086 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692087 | SCO1692088 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692089 | SCO1692092 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692093 | SCO1692093 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692094 | SCO1692121 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692122 | SCO1692125 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692126 | SCO1692133 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692134 | SCO1692138 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692139 | SCO1692140 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1692141 | SCO1692143 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692144 | SCO1692185 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692186 | SCO1692186 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692187 | SCO1692188 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1692189 | SCO1692191 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692192 | SCO1692192 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692193 | SCO1692194 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692195 | SCO1692195 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692196 | SCO1692229 |

| 88 | Chris Sontag | Lindon | Sontag | SCO1692230 | SCO1692239 |
|----|--------------|--------|--------|------------|------------|
| 88 | Blake Stowell | Lindon | Stowell | SCO1692240 | SCO1692241 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692242 | SCO1692243 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692244 | SCO1692245 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1692246 | SCO1692251 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1692252 | SCO1692268 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1692269 | SCO1692272 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1692273 | SCO1692276 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692277 | SCO1692279 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692280 | SCO1692286 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692287 | SCO1692347 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692348 | SCO1692358 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692359 | SCO1692369 |
| 88 | Chris Sontag | Lindon | Sontag | SCO1692370 | SCO1692410 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692411 | SCO1692412 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692413 | SCO1692413 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692414 | SCO1692416 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692417 | SCO1692420 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692421 | SCO1692422 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692423 | SCO1692423 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692424 | SCO1692424 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692425 | SCO1692426 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692427 | SCO1692427 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692428 | SCO1692432 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692433 | SCO1692434 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692435 | SCO1692437 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692438 | SCO1692440 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692441 | SCO1692458 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692459 | SCO1692483 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692484 | SCO1692488 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692489 | SCO1692491 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692492 | SCO1692494 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692495 | SCO1692495 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692496 | SCO1692498 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692499 | SCO1692522 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692523 | SCO1692526 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692527 | SCO1692528 |

| 88 | Erik Hughes | Lindon | Hughes | SCO1692529 | SCO1692529 |
|----|-------------|--------|--------|------------|------------|
| 88 | Erik Hughes | Lindon | Hughes | SCO1692530 | SCO1692533 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692534 | SCO1692534 |
| 88 | Craig Bushman | Lindon | Bushman | SCO1692535 | SCO1692544 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692545 | SCO1692553 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692554 | SCO1692554 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692555 | SCO1692555 |
| 88 | Blake Stowell | Lindon | Stowell | SCO1692556 | SCO1692557 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692558 | SCO1692563 |
| 88 | Erik Hughes | Lindon | Hughes | SCO1692564 | SCO1692568 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1692569 | SCO1692579 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1692580 | SCO1692599 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1692600 | SCO1692602 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692603 | SCO1692605 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692606 | SCO1692606 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692607 | SCO1692609 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692610 | SCO1692613 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692614 | SCO1692639 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1692640 | SCO1692640 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1692641 | SCO1692667 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1692668 | SCO1692669 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1692670 | SCO1692671 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1692672 | SCO1692712 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692713 | SCO1692715 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692716 | SCO1692719 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692720 | SCO1692720 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692721 | SCO1692726 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692727 | SCO1692731 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692732 | SCO1692733 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692734 | SCO1692737 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692738 | SCO1692740 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692741 | SCO1692741 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692742 | SCO1692744 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692745 | SCO1692746 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692747 | SCO1692769 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692770 | SCO1692771 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1692772 | SCO1692772 |

| 89 | Craig Bushman | Lindon | Bushman | SCO1692773 | SCO1692774 |
|----|---------------|--------|---------|------------|------------|
| 89 | Blake Stowell | Lindon | Stowell | SCO1692775 | SCO1692777 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692778 | SCO1692781 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1692782 | SCO1692783 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1692784 | SCO1692824 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1692825 | SCO1692827 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1692828 | SCO1692852 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1692853 | SCO1692937 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1692938 | SCO1693013 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693014 | SCO1693016 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693017 | SCO1693071 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693072 | SCO1693072 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693073 | SCO1693077 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693078 | SCO1693078 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693079 | SCO1693080 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693081 | SCO1693086 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693087 | SCO1693088 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693089 | SCO1693112 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693113 | SCO1693119 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1693120 | SCO1693120 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1693121 | SCO1693121 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693122 | SCO1693127 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693128 | SCO1693135 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693136 | SCO1693139 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693140 | SCO1693143 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693144 | SCO1693144 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693145 | SCO1693175 |
| 89 | Darl McBride | Lindon | McBride | SCO1693176 | SCO1693176 |
| 89 | Darl McBride | Lindon | McBride | SCO1693177 | SCO1693194 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693195 | SCO1693196 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693197 | SCO1693235 |
| 89 | Darl McBride | Lindon | McBride | SCO1693236 | SCO1693250 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1693251 | SCO1693252 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1693253 | SCO1693254 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1693255 | SCO1693263 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1693264 | SCO1693265 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693266 | SCO1693268 |

| 89 | Erik Hughes | Lindon | Hughes | SCO1693269 | SCO1693303 |
|----|-------------|--------|--------|------------|------------|
| 89 | Darl McBride | Lindon | McBride | SCO1693304 | SCO1693307 |
| 89 | Darl McBride | Lindon | McBride | SCO1693308 | SCO1693313 |
| 89 | Darl McBride | Lindon | McBride | SCO1693314 | SCO1693316 |
| 89 | Darl McBride | Lindon | McBride | SCO1693317 | SCO1693324 |
| 89 | Darl McBride | Lindon | McBride | SCO1693325 | SCO1693329 |
| 89 | Darl McBride | Lindon | McBride | SCO1693330 | SCO1693334 |
| 89 | Darl McBride | Lindon | McBride | SCO1693335 | SCO1693337 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693338 | SCO1693354 |
| 89 | Darl McBride | Lindon | McBride | SCO1693355 | SCO1693371 |
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1693372 | SCO1693374 |
| 89 | Darl McBride | Lindon | McBride | SCO1693375 | SCO1693402 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693403 | SCO1693413 |
| 89 | Darl McBride | Lindon | McBride | SCO1693414 | SCO1693424 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693425 | SCO1693433 |
| 89 | Darl McBride | Lindon | McBride | SCO1693434 | SCO1693442 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693443 | SCO1693451 |
| 89 | Darl McBride | Lindon | McBride | SCO1693452 | SCO1693460 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1693461 | SCO1693469 |
| 89 | Darl McBride | Lindon | McBride | SCO1693470 | SCO1693498 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693499 | SCO1693501 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693502 | SCO1693504 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693505 | SCO1693506 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693507 | SCO1693546 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693547 | SCO1693568 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693569 | SCO1693577 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693578 | SCO1693579 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1693580 | SCO1693581 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1693582 | SCO1693586 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1693587 | SCO1693591 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693592 | SCO1693593 |
| 89 | Darl McBride | Lindon | McBride | SCO1693594 | SCO1693604 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1693605 | SCO1693608 |
| 89 | Darl McBride | Lindon | McBride | SCO1693609 | SCO1693615 |
| 89 | Darl McBride | Lindon | McBride | SCO1693616 | SCO1693621 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693622 | SCO1693629 |
| 89 | Darl McBride | Lindon | McBride | SCO1693630 | SCO1693637 |

| 89 | Blake Stowell | Lindon | Stowell | SCO1693638 | SCO1693648 |
|---|---|---|---|---|---|
| 89 | Darl McBride | Lindon | McBride | SCO1693649 | SCO1693660 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693661 | SCO1693668 |
| 89 | Darl McBride | Lindon | McBride | SCO1693669 | SCO1693676 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1693677 | SCO1693684 |
| 89 | Darl McBride | Lindon | McBride | SCO1693685 | SCO1693694 |
| 89 | Darl McBride | Lindon | McBride | SCO1693695 | SCO1693698 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1693699 | SCO1693709 |
| 89 | Darl McBride | Lindon | McBride | SCO1693710 | SCO1693716 |
| 89 | Darl McBride | Lindon | McBride | SCO1693717 | SCO1693719 |
| 89 | Darl McBride | Lindon | McBride | SCO1693720 | SCO1693722 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693723 | SCO1693732 |
| 89 | Darl McBride | Lindon | McBride | SCO1693733 | SCO1693742 |
| 89 | Darl McBride | Lindon | McBride | SCO1693743 | SCO1693746 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693747 | SCO1693754 |
| 89 | Darl McBride | Lindon | McBride | SCO1693755 | SCO1693762 |
| 89 | Darl McBride | Lindon | McBride | SCO1693763 | SCO1693765 |
| 89 | Darl McBride | Lindon | McBride | SCO1693766 | SCO1693769 |
| 89 | Darl McBride | Lindon | McBride | SCO1693770 | SCO1693774 |
| 89 | Darl McBride | Lindon | McBride | SCO1693775 | SCO1693782 |
| 89 | Darl McBride | Lindon | McBride | SCO1693783 | SCO1693789 |
| 89 | Darl McBride | Lindon | McBride | SCO1693790 | SCO1693795 |
| 89 | Darl McBride | Lindon | McBride | SCO1693796 | SCO1693799 |
| 89 | Darl McBride | Lindon | McBride | SCO1693800 | SCO1693802 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693803 | SCO1693820 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1693821 | SCO1693839 |
| 89 | Darl McBride | Lindon | McBride | SCO1693840 | SCO1693854 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1693855 | SCO1693869 |
| 89 | Darl McBride | Lindon | McBride | SCO1693870 | SCO1693871 |
| 89 | Darl McBride | Lindon | McBride | SCO1693872 | SCO1693873 |
| 89 | Darl McBride | Lindon | McBride | SCO1693874 | SCO1693877 |
| 89 | Darl McBride | Lindon | McBride | SCO1693878 | SCO1693895 |
| 89 | Darl McBride | Lindon | McBride | SCO1693896 | SCO1693899 |
| 89 | Darl McBride | Lindon | McBride | SCO1693900 | SCO1693902 |
| 89 | Darl McBride | Lindon | McBride | SCO1693903 | SCO1693904 |
| 89 | Darl McBride | Lindon | McBride | SCO1693905 | SCO1693911 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693912 | SCO1693916 |

| 89 | Darl McBride | Lindon | McBride | SCO1693917 | SCO1693921 |
|----|--------------|--------|---------|------------|------------|
| 89 | Darl McBride | Lindon | McBride | SCO1693922 | SCO1693922 |
| 89 | Darl McBride | Lindon | McBride | SCO1693923 | SCO1693928 |
| 89 | Darl McBride | Lindon | McBride | SCO1693929 | SCO1693933 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693934 | SCO1693940 |
| 89 | Darl McBride | Lindon | McBride | SCO1693941 | SCO1693947 |
| 89 | Darl McBride | Lindon | McBride | SCO1693948 | SCO1693952 |
| 89 | Darl McBride | Lindon | McBride | SCO1693953 | SCO1693958 |
| 89 | Darl McBride | Lindon | McBride | SCO1693959 | SCO1693961 |
| 89 | Darl McBride | Lindon | McBride | SCO1693962 | SCO1693971 |
| 89 | Darl McBride | Lindon | McBride | SCO1693972 | SCO1693976 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693977 | SCO1693979 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1693980 | SCO1693995 |
| 89 | Darl McBride | Lindon | McBride | SCO1693996 | SCO1694024 |
| 89 | Darl McBride | Lindon | McBride | SCO1694025 | SCO1694026 |
| 89 | Darl McBride | Lindon | McBride | SCO1694027 | SCO1694028 |
| 89 | Darl McBride | Lindon | McBride | SCO1694029 | SCO1694034 |
| 89 | Darl McBride | Lindon | McBride | SCO1694035 | SCO1694039 |
| 89 | Darl McBride | Lindon | McBride | SCO1694040 | SCO1694042 |
| 89 | Darl McBride | Lindon | McBride | SCO1694043 | SCO1694044 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694045 | SCO1694053 |
| 89 | Darl McBride | Lindon | McBride | SCO1694054 | SCO1694062 |
| 89 | Darl McBride | Lindon | McBride | SCO1694063 | SCO1694066 |
| 89 | Darl McBride | Lindon | McBride | SCO1694067 | SCO1694070 |
| 89 | Darl McBride | Lindon | McBride | SCO1694071 | SCO1694073 |
| 89 | Darl McBride | Lindon | McBride | SCO1694074 | SCO1694075 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694076 | SCO1694091 |
| 89 | Darl McBride | Lindon | McBride | SCO1694092 | SCO1694107 |
| 89 | Darl McBride | Lindon | McBride | SCO1694108 | SCO1694109 |
| 89 | Darl McBride | Lindon | McBride | SCO1694110 | SCO1694112 |
| 89 | Darl McBride | Lindon | McBride | SCO1694113 | SCO1694114 |
| 89 | Darl McBride | Lindon | McBride | SCO1694115 | SCO1694119 |
| 89 | Darl McBride | Lindon | McBride | SCO1694120 | SCO1694121 |
| 89 | Darl McBride | Lindon | McBride | SCO1694122 | SCO1694127 |
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1694128 | SCO1694132 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694133 | SCO1694143 |
| 89 | Darl McBride | Lindon | McBride | SCO1694144 | SCO1694154 |

| 89 | Darl McBride | Lindon | McBride | SCO1694155 | SCO1694155 |
|----|--------------|--------|---------|------------|------------|
| 89 | Darl McBride | Lindon | McBride | SCO1694156 | SCO1694157 |
| 89 | Darl McBride | Lindon | McBride | SCO1694158 | SCO1694161 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694162 | SCO1694164 |
| 89 | Darl McBride | Lindon | McBride | SCO1694165 | SCO1694167 |
| 89 | Darl McBride | Lindon | McBride | SCO1694168 | SCO1694170 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694171 | SCO1694179 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694180 | SCO1694184 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694185 | SCO1694194 |
| 89 | Darl McBride | Lindon | McBride | SCO1694195 | SCO1694204 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694205 | SCO1694210 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1694211 | SCO1694216 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1694217 | SCO1694220 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1694221 | SCO1694224 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694225 | SCO1694230 |
| 89 | Darl McBride | Lindon | McBride | SCO1694231 | SCO1694235 |
| 89 | Darl McBride | Lindon | McBride | SCO1694236 | SCO1694237 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694238 | SCO1694240 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694241 | SCO1694244 |
| 89 | Darl McBride | Lindon | McBride | SCO1694245 | SCO1694249 |
| 89 | Darl McBride | Lindon | McBride | SCO1694250 | SCO1694254 |
| 89 | Darl McBride | Lindon | McBride | SCO1694255 | SCO1694257 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694258 | SCO1694282 |
| 89 | Darl McBride | Lindon | McBride | SCO1694283 | SCO1694307 |
| 89 | Darl McBride | Lindon | McBride | SCO1694308 | SCO1694310 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694311 | SCO1694321 |
| 89 | Darl McBride | Lindon | McBride | SCO1694322 | SCO1694332 |
| 89 | Darl McBride | Lindon | McBride | SCO1694333 | SCO1694333 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694334 | SCO1694339 |
| 89 | Darl McBride | Lindon | McBride | SCO1694340 | SCO1694345 |
| 89 | Darl McBride | Lindon | McBride | SCO1694346 | SCO1694350 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694351 | SCO1694357 |
| 89 | Darl McBride | Lindon | McBride | SCO1694358 | SCO1694364 |
| 89 | Darl McBride | Lindon | McBride | SCO1694365 | SCO1694370 |
| 89 | Darl McBride | Lindon | McBride | SCO1694371 | SCO1694372 |
| 89 | Darl McBride | Lindon | McBride | SCO1694373 | SCO1694376 |
| 89 | Darl McBride | Lindon | McBride | SCO1694377 | SCO1694377 |

| 89 | Darl McBride | Lindon | McBride | SCO1694378 | SCO1694383 |
|----|--------------|--------|---------|------------|------------|
| 89 | Darl McBride | Lindon | McBride | SCO1694384 | SCO1694388 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694389 | SCO1694417 |
| 89 | Darl McBride | Lindon | McBride | SCO1694418 | SCO1694418 |
| 89 | Darl McBride | Lindon | McBride | SCO1694419 | SCO1694428 |
| 89 | Darl McBride | Lindon | McBride | SCO1694429 | SCO1694430 |
| 89 | Darl McBride | Lindon | McBride | SCO1694431 | SCO1694450 |
| 89 | Darl McBride | Lindon | McBride | SCO1694451 | SCO1694456 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694457 | SCO1694511 |
| 89 | Darl McBride | Lindon | McBride | SCO1694512 | SCO1694565 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1694566 | SCO1694619 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1694620 | SCO1694622 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1694623 | SCO1694625 |
| 89 | Darl McBride | Lindon | McBride | SCO1694626 | SCO1694629 |
| 89 | Darl McBride | Lindon | McBride | SCO1694630 | SCO1694631 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1694632 | SCO1694649 |
| 89 | Darl McBride | Lindon | McBride | SCO1694650 | SCO1694669 |
| 89 | Darl McBride | Lindon | McBride | SCO1694670 | SCO1694677 |
| 89 | Darl McBride | Lindon | McBride | SCO1694678 | SCO1694684 |
| 89 | Darl McBride | Lindon | McBride | SCO1694685 | SCO1694687 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694688 | SCO1694696 |
| 89 | Darl McBride | Lindon | McBride | SCO1694697 | SCO1694705 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1694706 | SCO1694707 |
| 89 | Darl McBride | Lindon | McBride | SCO1694708 | SCO1694709 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1694710 | SCO1694711 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1694712 | SCO1694713 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1694714 | SCO1694715 |
| 89 | Darl McBride | Lindon | McBride | SCO1694716 | SCO1694718 |
| 89 | Darl McBride | Lindon | McBride | SCO1694719 | SCO1694722 |
| 89 | Darl McBride | Lindon | McBride | SCO1694723 | SCO1694724 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1694725 | SCO1694727 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1694728 | SCO1694728 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1694729 | SCO1694731 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1694732 | SCO1694735 |
| 89 | Darl McBride | Lindon | McBride | SCO1694736 | SCO1694745 |
| 89 | Darl McBride | Lindon | McBride | SCO1694746 | SCO1694751 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694752 | SCO1694758 |

| 89 | Darl McBride | Lindon | McBride | SCO1694759 | SCO1694765 |
|----|--------------|--------|---------|------------|------------|
| 89 | Craig Bushman | Lindon | Bushman | SCO1694766 | SCO1694772 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1694773 | SCO1694783 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694784 | SCO1694792 |
| 89 | Darl McBride | Lindon | McBride | SCO1694793 | SCO1694801 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694802 | SCO1694803 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694804 | SCO1694843 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694844 | SCO1694844 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694845 | SCO1694887 |
| 89 | Darl McBride | Lindon | McBride | SCO1694888 | SCO1694893 |
| 89 | Darl McBride | Lindon | McBride | SCO1694894 | SCO1694901 |
| 89 | Darl McBride | Lindon | McBride | SCO1694902 | SCO1694902 |
| 89 | Darl McBride | Lindon | McBride | SCO1694903 | SCO1694920 |
| 89 | Darl McBride | Lindon | McBride | SCO1694921 | SCO1694928 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1694929 | SCO1694929 |
| 89 | Darl McBride | Lindon | McBride | SCO1694930 | SCO1694931 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694932 | SCO1694940 |
| 89 | Darl McBride | Lindon | McBride | SCO1694941 | SCO1694949 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1694950 | SCO1694958 |
| 89 | Darl McBride | Lindon | McBride | SCO1694959 | SCO1694961 |
| 89 | Darl McBride | Lindon | McBride | SCO1694962 | SCO1694967 |
| 89 | Darl McBride | Lindon | McBride | SCO1694968 | SCO1694975 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1694976 | SCO1694980 |
| 89 | Darl McBride | Lindon | McBride | SCO1694981 | SCO1694985 |
| 89 | Darl McBride | Lindon | McBride | SCO1694986 | SCO1694988 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1694989 | SCO1694996 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1694997 | SCO1695022 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1695023 | SCO1695049 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1695050 | SCO1695056 |
| 89 | Darl McBride | Lindon | McBride | SCO1695057 | SCO1695063 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1695064 | SCO1695076 |
| 89 | Darl McBride | Lindon | McBride | SCO1695077 | SCO1695089 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695090 | SCO1695102 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1695103 | SCO1695122 |
| 89 | Darl McBride | Lindon | McBride | SCO1695123 | SCO1695143 |
| 89 | Darl McBride | Lindon | McBride | SCO1695144 | SCO1695146 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1695147 | SCO1695156 |

| 89 | Blake Stowell | Lindon | Stowell | SCO1695157 | SCO1695160 |
|----|---------------|--------|---------|------------|------------|
| 89 | Darl McBride | Lindon | McBride | SCO1695161 | SCO1695164 |
| 89 | Darl McBride | Lindon | McBride | SCO1695165 | SCO1695170 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1695171 | SCO1695201 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1695202 | SCO1695205 |
| 89 | Darl McBride | Lindon | McBride | SCO1695206 | SCO1695209 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1695210 | SCO1695211 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1695212 | SCO1695254 |
| 89 | Darl McBride | Lindon | McBride | SCO1695255 | SCO1695261 |
| 89 | Darl McBride | Lindon | McBride | SCO1695262 | SCO1695263 |
| 89 | Darl McBride | Lindon | McBride | SCO1695264 | SCO1695278 |
| 89 | Darl McBride | Lindon | McBride | SCO1695279 | SCO1695280 |
| 89 | Darl McBride | Lindon | McBride | SCO1695281 | SCO1695283 |
| 89 | Darl McBride | Lindon | McBride | SCO1695284 | SCO1695284 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695285 | SCO1695287 |
| 89 | Darl McBride | Lindon | McBride | SCO1695288 | SCO1695292 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695293 | SCO1695317 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695318 | SCO1695321 |
| 89 | Darl McBride | Lindon | McBride | SCO1695322 | SCO1695323 |
| 89 | Darl McBride | Lindon | McBride | SCO1695324 | SCO1695332 |
| 89 | Darl McBride | Lindon | McBride | SCO1695333 | SCO1695339 |
| 89 | Darl McBride | Lindon | McBride | SCO1695340 | SCO1695341 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1695342 | SCO1695370 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1695371 | SCO1695393 |
| 89 | Darl McBride | Lindon | McBride | SCO1695394 | SCO1695397 |
| 89 | Darl McBride | Lindon | McBride | SCO1695398 | SCO1695399 |
| 89 | Darl McBride | Lindon | McBride | SCO1695400 | SCO1695401 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695402 | SCO1695403 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695404 | SCO1695432 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1695433 | SCO1695438 |
| 89 | Darl McBride | Lindon | McBride | SCO1695439 | SCO1695442 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1695443 | SCO1695466 |
| 89 | Darl McBride | Lindon | McBride | SCO1695467 | SCO1695530 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1695531 | SCO1695532 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1695533 | SCO1695536 |
| 89 | Darl McBride | Lindon | McBride | SCO1695537 | SCO1695538 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1695539 | SCO1695541 |

| 89 | Erik Hughes | Lindon | Hughes | SCO1695542 | SCO1695576 |
|----|-------------|--------|--------|------------|------------|
| 89 | Blake Stowell | Lindon | Stowell | SCO1695577 | SCO1695579 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1695580 | SCO1695603 |
| 89 | Darl McBride | Lindon | McBride | SCO1695604 | SCO1695607 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695608 | SCO1695610 |
| 89 | Darl McBride | Lindon | McBride | SCO1695611 | SCO1695616 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1695617 | SCO1695656 |
| 89 | Darl McBride | Lindon | McBride | SCO1695657 | SCO1695660 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1695661 | SCO1695685 |
| 89 | Darl McBride | Lindon | McBride | SCO1695686 | SCO1695689 |
| 89 | Darl McBride | Lindon | McBride | SCO1695690 | SCO1695692 |
| 89 | Darl McBride | Lindon | McBride | SCO1695693 | SCO1695694 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1695695 | SCO1695703 |
| 89 | Darl McBride | Lindon | McBride | SCO1695704 | SCO1695712 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695713 | SCO1695721 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695722 | SCO1695724 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695725 | SCO1695725 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695726 | SCO1695743 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695744 | SCO1695788 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695789 | SCO1695790 |
| 89 | Darl McBride | Lindon | McBride | SCO1695791 | SCO1695794 |
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1695795 | SCO1695796 |
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1695797 | SCO1695810 |
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1695811 | SCO1695824 |
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1695825 | SCO1695825 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1695826 | SCO1695866 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1695867 | SCO1695907 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1695908 | SCO1695909 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695910 | SCO1695911 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695912 | SCO1695913 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1695914 | SCO1695915 |
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1695916 | SCO1695918 |
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1695919 | SCO1695928 |
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1695929 | SCO1695935 |
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1695936 | SCO1695940 |
| 89 | Darl McBride | Lindon | McBride | SCO1695941 | SCO1695947 |
| 89 | Darl McBride | Lindon | McBride | SCO1695948 | SCO1695948 |

| 89 | Darl McBride | Lindon | McBride | SCO1695949 | SCO1695950 |
|----|--------------|--------|---------|------------|------------|
| 89 | Blake Stowell | Lindon | Stowell | SCO1695951 | SCO1695978 |
| 89 | Darl McBride | Lindon | McBride | SCO1695979 | SCO1696006 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696007 | SCO1696034 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696035 | SCO1696039 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696040 | SCO1696042 |
| 89 | Darl McBride | Lindon | McBride | SCO1696043 | SCO1696045 |
| 89 | Darl McBride | Lindon | McBride | SCO1696046 | SCO1696047 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1696048 | SCO1696049 |
| 89 | Darl McBride | Lindon | McBride | SCO1696050 | SCO1696051 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696052 | SCO1696053 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696054 | SCO1696054 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696055 | SCO1696055 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696056 | SCO1696086 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1696087 | SCO1696117 |
| 89 | Darl McBride | Lindon | McBride | SCO1696118 | SCO1696148 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696149 | SCO1696179 |
| 89 | Darl McBride | Lindon | McBride | SCO1696180 | SCO1696181 |
| 89 | Darl McBride | Lindon | McBride | SCO1696182 | SCO1696184 |
| 89 | Darl McBride | Lindon | McBride | SCO1696185 | SCO1696195 |
| 89 | Darl McBride | Lindon | McBride | SCO1696196 | SCO1696205 |
| 89 | Darl McBride | Lindon | McBride | SCO1696206 | SCO1696215 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1696216 | SCO1696217 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1696218 | SCO1696220 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1696221 | SCO1696226 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1696227 | SCO1696231 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696232 | SCO1696236 |
| 89 | Darl McBride | Lindon | McBride | SCO1696237 | SCO1696238 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696239 | SCO1696240 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696241 | SCO1696248 |
| 89 | Darl McBride | Lindon | McBride | SCO1696249 | SCO1696252 |
| 89 | Darl McBride | Lindon | McBride | SCO1696253 | SCO1696254 |
| 89 | Darl McBride | Lindon | McBride | SCO1696255 | SCO1696255 |
| 89 | Darl McBride | Lindon | McBride | SCO1696256 | SCO1696256 |
| 89 | Darl McBride | Lindon | McBride | SCO1696257 | SCO1696258 |
| 89 | Darl McBride | Lindon | McBride | SCO1696259 | SCO1696287 |
| 89 | Darl McBride | Lindon | McBride | SCO1696288 | SCO1696293 |

| 89 | Blake Stowell | Lindon | Stowell | SCO1696294 | SCO1696296 |
|----|---------------|--------|---------|------------|------------|
| 89 | Craig Bushman | Lindon | Bushman | SCO1696297 | SCO1696306 |
| 89 | Darl McBride | Lindon | McBride | SCO1696307 | SCO1696309 |
| 89 | Darl McBride | Lindon | McBride | SCO1696310 | SCO1696334 |
| 89 | Darl McBride | Lindon | McBride | SCO1696335 | SCO1696337 |
| 89 | Darl McBride | Lindon | McBride | SCO1696338 | SCO1696352 |
| 89 | Darl McBride | Lindon | McBride | SCO1696353 | SCO1696354 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696355 | SCO1696357 |
| 89 | Darl McBride | Lindon | McBride | SCO1696358 | SCO1696359 |
| 89 | Darl McBride | Lindon | McBride | SCO1696360 | SCO1696363 |
| 89 | Darl McBride | Lindon | McBride | SCO1696364 | SCO1696368 |
| 89 | Darl McBride | Lindon | McBride | SCO1696369 | SCO1696371 |
| 89 | Darl McBride | Lindon | McBride | SCO1696372 | SCO1696372 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696373 | SCO1696374 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696375 | SCO1696397 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696398 | SCO1696420 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1696421 | SCO1696422 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1696423 | SCO1696432 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696433 | SCO1696436 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696437 | SCO1696443 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696444 | SCO1696446 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696447 | SCO1696455 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696456 | SCO1696459 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1696460 | SCO1696461 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1696462 | SCO1696462 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696463 | SCO1696518 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696519 | SCO1696557 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696558 | SCO1696600 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1696601 | SCO1696611 |
| 89 | Darl McBride | Lindon | McBride | SCO1696612 | SCO1696622 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696623 | SCO1696633 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1696634 | SCO1696635 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1696636 | SCO1696656 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696657 | SCO1696682 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696683 | SCO1696714 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696715 | SCO1696718 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1696719 | SCO1696722 |

| 89 | Blake Stowell | Lindon | Stowell | SCO1696723 | SCO1696777 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696778 | SCO1696779 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696780 | SCO1696820 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696821 | SCO1696845 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1696846 | SCO1696847 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1696848 | SCO1696849 |
| 89 | Darl McBride | Lindon | McBride | SCO1696850 | SCO1696851 |
| 89 | Darl McBride | Lindon | McBride | SCO1696852 | SCO1696852 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696853 | SCO1696854 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1696855 | SCO1696856 |
| 89 | Darl McBride | Lindon | McBride | SCO1696857 | SCO1696860 |
| 89 | Darl McBride | Lindon | McBride | SCO1696861 | SCO1696863 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696864 | SCO1696865 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696866 | SCO1696867 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1696868 | SCO1696870 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696871 | SCO1696873 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696874 | SCO1696875 |
| 89 | Darl McBride | Lindon | McBride | SCO1696876 | SCO1696889 |
| 89 | Darl McBride | Lindon | McBride | SCO1696890 | SCO1696891 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1696892 | SCO1696892 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1696893 | SCO1696897 |
| 89 | Darl McBride | Lindon | McBride | SCO1696898 | SCO1696899 |
| 89 | Darl McBride | Lindon | McBride | SCO1696900 | SCO1696904 |
| 89 | Darl McBride | Lindon | McBride | SCO1696905 | SCO1697047 |
| 89 | Darl McBride | Lindon | McBride | SCO1697048 | SCO1697051 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1697052 | SCO1697059 |
| 89 | Darl McBride | Lindon | McBride | SCO1697060 | SCO1697061 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1697062 | SCO1697063 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697064 | SCO1697065 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697066 | SCO1697066 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697067 | SCO1697067 |
| 89 | Darl McBride | Lindon | McBride | SCO1697068 | SCO1697071 |
| 89 | Darl McBride | Lindon | McBride | SCO1697072 | SCO1697074 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1697075 | SCO1697079 |
| 89 | Darl McBride | Lindon | McBride | SCO1697080 | SCO1697082 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1697083 | SCO1697084 |
| 89 | Darl McBride | Lindon | McBride | SCO1697085 | SCO1697086 |

| 89 | Blake Stowell | Lindon | Stowell | SCO1697087 | SCO1697090 |
|----|---------------|--------|---------|------------|------------|
| 89 | Blake Stowell | Lindon | Stowell | SCO1697091 | SCO1697096 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697097 | SCO1697098 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697099 | SCO1697103 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697104 | SCO1697126 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697127 | SCO1697146 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697147 | SCO1697148 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697149 | SCO1697171 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697172 | SCO1697173 |
| 89 | Darl McBride | Lindon | McBride | SCO1697174 | SCO1697174 |
| 89 | Darl McBride | Lindon | McBride | SCO1697175 | SCO1697177 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697178 | SCO1697182 |
| 89 | Darl McBride | Lindon | McBride | SCO1697183 | SCO1697186 |
| 89 | Darl McBride | Lindon | McBride | SCO1697187 | SCO1697188 |
| 89 | Darl McBride | Lindon | McBride | SCO1697189 | SCO1697189 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697190 | SCO1697199 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697200 | SCO1697209 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697210 | SCO1697210 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1697211 | SCO1697211 |
| 89 | Darl McBride | Lindon | McBride | SCO1697212 | SCO1697214 |
| 89 | Darl McBride | Lindon | McBride | SCO1697215 | SCO1697218 |
| 89 | Darl McBride | Lindon | McBride | SCO1697219 | SCO1697221 |
| 89 | Darl McBride | Lindon | McBride | SCO1697222 | SCO1697224 |
| 89 | Darl McBride | Lindon | McBride | SCO1697225 | SCO1697233 |
| 89 | Darl McBride | Lindon | McBride | SCO1697234 | SCO1697240 |
| 89 | Darl McBride | Lindon | McBride | SCO1697241 | SCO1697242 |
| 89 | Darl McBride | Lindon | McBride | SCO1697243 | SCO1697246 |
| 89 | Darl McBride | Lindon | McBride | SCO1697247 | SCO1697250 |
| 89 | Darl McBride | Lindon | McBride | SCO1697251 | SCO1697256 |
| 89 | Darl McBride | Lindon | McBride | SCO1697257 | SCO1697260 |
| 89 | Darl McBride | Lindon | McBride | SCO1697261 | SCO1697264 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697265 | SCO1697266 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697267 | SCO1697307 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1697308 | SCO1697309 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697310 | SCO1697311 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697312 | SCO1697313 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697314 | SCO1697315 |

| 89 | Chris Sontag | Lindon | Sontag | SCO1697316 | SCO1697318 |
|----|--------------|--------|--------|------------|------------|
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1697319 | SCO1697320 |
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1697321 | SCO1697322 |
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1697323 | SCO1697324 |
| 89 | Darl McBride | Lindon | McBride | SCO1697325 | SCO1697326 |
| 89 | Darl McBride | Lindon | McBride | SCO1697327 | SCO1697329 |
| 89 | Darl McBride | Lindon | McBride | SCO1697330 | SCO1697339 |
| 89 | Darl McBride | Lindon | McBride | SCO1697340 | SCO1697345 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697346 | SCO1697347 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697348 | SCO1697352 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697353 | SCO1697376 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697377 | SCO1697379 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1697380 | SCO1697382 |
| 89 | Darl McBride | Lindon | McBride | SCO1697383 | SCO1697386 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697387 | SCO1697390 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697391 | SCO1697392 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1697393 | SCO1697395 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697396 | SCO1697402 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697403 | SCO1697409 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697410 | SCO1697431 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697432 | SCO1697453 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1697454 | SCO1697458 |
| 89 | Darl McBride | Lindon | McBride | SCO1697459 | SCO1697462 |
| 89 | Darl McBride | Lindon | McBride | SCO1697463 | SCO1697466 |
| 89 | Darl McBride | Lindon | McBride | SCO1697467 | SCO1697469 |
| 89 | Darl McBride | Lindon | McBride | SCO1697470 | SCO1697474 |
| 89 | Darl McBride | Lindon | McBride | SCO1697475 | SCO1697502 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1697503 | SCO1697507 |
| 89 | Darl McBride | Lindon | McBride | SCO1697508 | SCO1697510 |
| 89 | Darl McBride | Lindon | McBride | SCO1697511 | SCO1697514 |
| 89 | Darl McBride | Lindon | McBride | SCO1697515 | SCO1697528 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1697529 | SCO1697533 |
| 89 | Darl McBride | Lindon | McBride | SCO1697534 | SCO1697536 |
| 89 | Darl McBride | Lindon | McBride | SCO1697537 | SCO1697539 |
| 89 | Darl McBride | Lindon | McBride | SCO1697540 | SCO1697541 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697542 | SCO1697542 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1697543 | SCO1697548 |

| 89 | Darl McBride | Lindon | McBride | SCO1697549 | SCO1697551 |
|----|--------------|--------|---------|------------|------------|
| 89 | Darl McBride | Lindon | McBride | SCO1697552 | SCO1697563 |
| 89 | Darl McBride | Lindon | McBride | SCO1697564 | SCO1697566 |
| 89 | Darl McBride | Lindon | McBride | SCO1697567 | SCO1697575 |
| 89 | Darl McBride | Lindon | McBride | SCO1697576 | SCO1697579 |
| 89 | Darl McBride | Lindon | McBride | SCO1697580 | SCO1697593 |
| 89 | Darl McBride | Lindon | McBride | SCO1697594 | SCO1697617 |
| 89 | Darl McBride | Lindon | McBride | SCO1697618 | SCO1697662 |
| 89 | Darl McBride | Lindon | McBride | SCO1697663 | SCO1697668 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697669 | SCO1697669 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697670 | SCO1697671 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1697672 | SCO1697673 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697674 | SCO1697675 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697676 | SCO1697677 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697678 | SCO1697679 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697680 | SCO1697684 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697685 | SCO1697693 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697694 | SCO1697694 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1697695 | SCO1697736 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1697737 | SCO1697776 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1697777 | SCO1697836 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1697837 | SCO1697838 |
| 89 | Darl McBride | Lindon | McBride | SCO1697839 | SCO1697840 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697841 | SCO1697842 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697843 | SCO1697873 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697874 | SCO1697904 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697905 | SCO1697935 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697936 | SCO1697937 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697938 | SCO1697939 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697940 | SCO1697941 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697942 | SCO1697947 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697948 | SCO1697953 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697954 | SCO1697959 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697960 | SCO1697983 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1697984 | SCO1698007 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698008 | SCO1698031 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698032 | SCO1698052 |

| 89 | Erik Hughes | Lindon | Hughes | SCO1698053 | SCO1698073 |
|----|-------------|--------|--------|------------|------------|
| 89 | Erik Hughes | Lindon | Hughes | SCO1698074 | SCO1698094 |
| 89 | Darl McBride | Lindon | McBride | SCO1698095 | SCO1698096 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698097 | SCO1698106 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698107 | SCO1698116 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698117 | SCO1698126 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698127 | SCO1698135 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698136 | SCO1698144 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698145 | SCO1698153 |
| 89 | Darl McBride | Lindon | McBride | SCO1698154 | SCO1698155 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698156 | SCO1698169 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698170 | SCO1698183 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698184 | SCO1698197 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698198 | SCO1698229 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698230 | SCO1698261 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698262 | SCO1698293 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698294 | SCO1698295 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698296 | SCO1698297 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698298 | SCO1698299 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698300 | SCO1698302 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698303 | SCO1698305 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698306 | SCO1698308 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698309 | SCO1698311 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1698312 | SCO1698315 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698316 | SCO1698318 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698319 | SCO1698320 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698321 | SCO1698327 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698328 | SCO1698330 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1698331 | SCO1698333 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698334 | SCO1698357 |
| 89 | Darl McBride | Lindon | McBride | SCO1698358 | SCO1698361 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698362 | SCO1698367 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698368 | SCO1698373 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698374 | SCO1698379 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1698380 | SCO1698381 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698382 | SCO1698387 |
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1698388 | SCO1698388 |

| 89 | Kitrina Shafer | Lindon | Shafer | SCO1698389 | SCO1698389 |
|----|----------------|--------|--------|------------|------------|
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1698390 | SCO1698390 |
| 89 | Kitrina Shafer | Lindon | Shafer | SCO1698391 | SCO1698391 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698392 | SCO1698393 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698394 | SCO1698404 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1698405 | SCO1698409 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698410 | SCO1698413 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698414 | SCO1698415 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698416 | SCO1698420 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698421 | SCO1698423 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698424 | SCO1698424 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698425 | SCO1698428 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698429 | SCO1698430 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698431 | SCO1698433 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698434 | SCO1698437 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698438 | SCO1698441 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698442 | SCO1698447 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1698448 | SCO1698452 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698453 | SCO1698454 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698455 | SCO1698461 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698462 | SCO1698475 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1698476 | SCO1698477 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698478 | SCO1698479 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698480 | SCO1698493 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698494 | SCO1698507 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698508 | SCO1698509 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698510 | SCO1698514 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698515 | SCO1698517 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698518 | SCO1698556 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1698557 | SCO1698561 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698562 | SCO1698566 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1698567 | SCO1698568 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698569 | SCO1698570 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698571 | SCO1698575 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698576 | SCO1698580 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1698581 | SCO1698593 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698594 | SCO1698606 |

| 89 | Craig Bushman | Lindon | Bushman | SCO1698607 | SCO1698611 |
|----|---------------|--------|---------|------------|------------|
| 89 | Craig Bushman | Lindon | Bushman | SCO1698612 | SCO1698616 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698617 | SCO1698631 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698632 | SCO1698640 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698641 | SCO1698642 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698643 | SCO1698651 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1698652 | SCO1698656 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1698657 | SCO1698659 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1698660 | SCO1698660 |
| 89 | Darl McBride | Lindon | McBride | SCO1698661 | SCO1698689 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698690 | SCO1698690 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698691 | SCO1698702 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698703 | SCO1698708 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698709 | SCO1698710 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698711 | SCO1698718 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698719 | SCO1698723 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698724 | SCO1698725 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698726 | SCO1698733 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698734 | SCO1698741 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698742 | SCO1698744 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698745 | SCO1698755 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698756 | SCO1698773 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698774 | SCO1698777 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698778 | SCO1698786 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698787 | SCO1698811 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698812 | SCO1698836 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698837 | SCO1698844 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698845 | SCO1698854 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698855 | SCO1698864 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1698865 | SCO1698879 |
| 89 | Darl McBride | Lindon | McBride | SCO1698880 | SCO1698881 |
| 89 | Darl McBride | Lindon | McBride | SCO1698882 | SCO1698886 |
| 89 | Darl McBride | Lindon | McBride | SCO1698887 | SCO1698888 |
| 89 | Darl McBride | Lindon | McBride | SCO1698889 | SCO1698889 |
| 89 | Darl McBride | Lindon | McBride | SCO1698890 | SCO1698897 |
| 89 | Darl McBride | Lindon | McBride | SCO1698898 | SCO1698930 |
| 89 | Darl McBride | Lindon | McBride | SCO1698931 | SCO1698989 |

| 89 | Darl McBride | Lindon | McBride | SCO1698990 | SCO1699010 |
|----|--------------|--------|---------|------------|------------|
| 89 | Erik Hughes | Lindon | Hughes | SCO1699011 | SCO1699012 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699013 | SCO1699013 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699014 | SCO1699015 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699016 | SCO1699016 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699017 | SCO1699019 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699020 | SCO1699024 |
| 89 | Darl McBride | Lindon | McBride | SCO1699025 | SCO1699028 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699029 | SCO1699030 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699031 | SCO1699032 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699033 | SCO1699034 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699035 | SCO1699076 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699077 | SCO1699140 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699141 | SCO1699160 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699161 | SCO1699182 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1699183 | SCO1699203 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1699204 | SCO1699209 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1699210 | SCO1699213 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699214 | SCO1699236 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699237 | SCO1699256 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699257 | SCO1699296 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699297 | SCO1699316 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699317 | SCO1699335 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699336 | SCO1699354 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699355 | SCO1699372 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699373 | SCO1699390 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1699391 | SCO1699401 |
| 89 | Darl McBride | Lindon | McBride | SCO1699402 | SCO1699404 |
| 89 | Darl McBride | Lindon | McBride | SCO1699405 | SCO1699407 |
| 89 | Darl McBride | Lindon | McBride | SCO1699408 | SCO1699414 |
| 89 | Darl McBride | Lindon | McBride | SCO1699415 | SCO1699420 |
| 89 | Darl McBride | Lindon | McBride | SCO1699421 | SCO1699424 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699425 | SCO1699433 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699434 | SCO1699459 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699460 | SCO1699465 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699466 | SCO1699469 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699470 | SCO1699494 |

| 89 | Erik Hughes | Lindon | Hughes | SCO1699495 | SCO1699500 |
|----|-------------|--------|--------|------------|------------|
| 89 | Blake Stowell | Lindon | Stowell | SCO1699501 | SCO1699512 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1699513 | SCO1699514 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1699515 | SCO1699516 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1699517 | SCO1699517 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1699518 | SCO1699521 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699522 | SCO1699595 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699596 | SCO1699623 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699624 | SCO1699702 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699703 | SCO1699741 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699742 | SCO1699792 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699793 | SCO1699822 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1699823 | SCO1699824 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699825 | SCO1699898 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699899 | SCO1699926 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1699927 | SCO1700005 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700006 | SCO1700044 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700045 | SCO1700095 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700096 | SCO1700125 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700126 | SCO1700199 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700200 | SCO1700227 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700228 | SCO1700255 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700256 | SCO1700257 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700258 | SCO1700260 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700261 | SCO1700262 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700263 | SCO1700312 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700313 | SCO1700356 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700357 | SCO1700406 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700407 | SCO1700408 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700409 | SCO1700410 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700411 | SCO1700413 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700414 | SCO1700414 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700415 | SCO1700416 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700417 | SCO1700420 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700421 | SCO1700422 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700423 | SCO1700426 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700427 | SCO1700429 |

| 89 | Blake Stowell | Lindon | Stowell | SCO1700430 | SCO1700431 |
|----|---------------|--------|---------|------------|------------|
| 89 | Erik Hughes | Lindon | Hughes | SCO1700432 | SCO1700475 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700476 | SCO1700477 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700478 | SCO1700479 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700480 | SCO1700481 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700482 | SCO1700483 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700484 | SCO1700485 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700486 | SCO1700487 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700488 | SCO1700489 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700490 | SCO1700496 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700497 | SCO1700498 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700499 | SCO1700505 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700506 | SCO1700509 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700510 | SCO1700516 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700517 | SCO1700520 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700521 | SCO1700523 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700524 | SCO1700525 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700526 | SCO1700530 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700531 | SCO1700535 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700536 | SCO1700536 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700537 | SCO1700537 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700538 | SCO1700540 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1700541 | SCO1700579 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1700580 | SCO1700581 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1700582 | SCO1700583 |
| 89 | Darl McBride | Lindon | McBride | SCO1700584 | SCO1700585 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700586 | SCO1700596 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700597 | SCO1700607 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700608 | SCO1700618 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700619 | SCO1700629 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700630 | SCO1700640 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700641 | SCO1700651 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700652 | SCO1700662 |
| 89 | Darl McBride | Lindon | McBride | SCO1700663 | SCO1700683 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700684 | SCO1700704 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700705 | SCO1700719 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700720 | SCO1700734 |

| 89 | Darl McBride | Lindon | McBride | SCO1700735 | SCO1700756 |
|----|--------------|--------|---------|------------|------------|
| 89 | Erik Hughes | Lindon | Hughes | SCO1700757 | SCO1700777 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700778 | SCO1700792 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700793 | SCO1700807 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700808 | SCO1700829 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700830 | SCO1700844 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700845 | SCO1700867 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700868 | SCO1700881 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700882 | SCO1700885 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700886 | SCO1700887 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700888 | SCO1700891 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700892 | SCO1700893 |
| 89 | Darl McBride | Lindon | McBride | SCO1700894 | SCO1700898 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700899 | SCO1700903 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700904 | SCO1700906 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700907 | SCO1700909 |
| 89 | Darl McBride | Lindon | McBride | SCO1700910 | SCO1700911 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700912 | SCO1700915 |
| 89 | Darl McBride | Lindon | McBride | SCO1700916 | SCO1700918 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700919 | SCO1700921 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700922 | SCO1700922 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700923 | SCO1700923 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700924 | SCO1700925 |
| 89 | Darl McBride | Lindon | McBride | SCO1700926 | SCO1700928 |
| 89 | Darl McBride | Lindon | McBride | SCO1700929 | SCO1700929 |
| 89 | Darl McBride | Lindon | McBride | SCO1700930 | SCO1700933 |
| 89 | Darl McBride | Lindon | McBride | SCO1700934 | SCO1700935 |
| 89 | Darl McBride | Lindon | McBride | SCO1700936 | SCO1700939 |
| 89 | Darl McBride | Lindon | McBride | SCO1700940 | SCO1700941 |
| 89 | Darl McBride | Lindon | McBride | SCO1700942 | SCO1700944 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700945 | SCO1700947 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700948 | SCO1700949 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700950 | SCO1700951 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700952 | SCO1700954 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700955 | SCO1700956 |
| 89 | Darl McBride | Lindon | McBride | SCO1700957 | SCO1700961 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1700962 | SCO1700996 |

| 89 | Darl McBride | Lindon | McBride | SCO1700997 | SCO1700999 |
|----|--------------|--------|---------|------------|------------|
| 89 | Erik Hughes | Lindon | Hughes | SCO1701000 | SCO1701002 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701003 | SCO1701004 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701005 | SCO1701006 |
| 89 | Darl McBride | Lindon | McBride | SCO1701007 | SCO1701009 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701010 | SCO1701012 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701013 | SCO1701014 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701015 | SCO1701016 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701017 | SCO1701017 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701018 | SCO1701026 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701027 | SCO1701027 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701028 | SCO1701028 |
| 89 | Darl McBride | Lindon | McBride | SCO1701029 | SCO1701031 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701032 | SCO1701032 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701033 | SCO1701049 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701050 | SCO1701053 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1701054 | SCO1701056 |
| 89 | Darl McBride | Lindon | McBride | SCO1701057 | SCO1701059 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701060 | SCO1701061 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701062 | SCO1701063 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701064 | SCO1701065 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701066 | SCO1701067 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701068 | SCO1701069 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701070 | SCO1701071 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701072 | SCO1701073 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701074 | SCO1701075 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701076 | SCO1701077 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701078 | SCO1701079 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701080 | SCO1701080 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701081 | SCO1701081 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701082 | SCO1701082 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701083 | SCO1701086 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701087 | SCO1701089 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701090 | SCO1701092 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701093 | SCO1701094 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701095 | SCO1701104 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701105 | SCO1701106 |

| 89 | Craig Bushman | Lindon | Bushman | SCO1701107 | SCO1701108 |
|----|---------------|--------|---------|------------|------------|
| 89 | Erik Hughes | Lindon | Hughes | SCO1701109 | SCO1701110 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701111 | SCO1701121 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701122 | SCO1701127 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701128 | SCO1701129 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701130 | SCO1701131 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701132 | SCO1701192 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701193 | SCO1701195 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701196 | SCO1701197 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701198 | SCO1701200 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701201 | SCO1701202 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701203 | SCO1701248 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701249 | SCO1701250 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701251 | SCO1701252 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701253 | SCO1701254 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701255 | SCO1701256 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701257 | SCO1701258 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701259 | SCO1701260 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1701261 | SCO1701262 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1701263 | SCO1701264 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1701265 | SCO1701267 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1701268 | SCO1701269 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1701270 | SCO1701271 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1701272 | SCO1701273 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701274 | SCO1701275 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701294 | SCO1701294 |
| 89 | Darl McBride | Lindon | McBride | SCO1701295 | SCO1701303 |
| 89 | Darl McBride | Lindon | McBride | SCO1701308 | SCO1701311 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701312 | SCO1701315 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701316 | SCO1701321 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701322 | SCO1701325 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701326 | SCO1701329 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701330 | SCO1701332 |
| 89 | Erik Hughes | Lindon | Hughes | SCO1701333 | SCO1701337 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1701338 | SCO1701339 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1701340 | SCO1701345 |
| 89 | Darl McBride | Lindon | McBride | SCO1701346 | SCO1701352 |

| 89 | Erik Hughes | Lindon | Hughes | SCO1701353 | SCO1701355 |
|----|-------------|--------|--------|------------|------------|
| 89 | Erik Hughes | Lindon | Hughes | SCO1701379 | SCO1701387 |
| 89 | Craig Bushman | Lindon | Bushman | SCO1701388 | SCO1701398 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1701399 | SCO1701402 |
| 89 | Chris Sontag | Lindon | Sontag | SCO1701403 | SCO1701404 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1701405 | SCO1701451 |
| 89 | Darl McBride | Lindon | McBride | SCO1701452 | SCO1701464 |
| 89 | Blake Stowell | Lindon | Stowell | SCO1701465 | SCO1701543 |
| 90 | Alan Raymond | Lindon | Raymond | SCO1701544 | SCO1701668 |
| 90 | Jeff Hunsaker | Lindon | Hunsaker | SCO1701669 | SCO1701962 |
| 90 | Mike Olson | Lindon | Olson | SCO1701963 | SCO1702837 |
| 90 | John Maciaszek | Lindon | Maciaszek | SCO1702838 | SCO1709247 |
| 90 | Janet Sullivan | Lindon | Sullivan | SCO1709248 | SCO1716463 |
| 90 | Bill Broderick | Lindon | Broderick | SCO1716464 | SCO1716965 |
| 90 | Reg Broughton | Lindon | Broughton | SCO1716966 | SCO1719900 |
| 91 | General Files | Lindon | File Room | SCO1719901 | SCO1720438 |
| 92 | Alan Raymond | Lindon | | SCO1720441 | SCO1720504 |
| 92 | Jeff Hunsaker | Lindon | | SCO1720505 | SCO1720522 |
| 92 | Mike Olson | Lindon | | SCO1720523 | SCO1721718 |
| 92 | John Maciaszek | Lindon | | SCO1721719 | SCO1722349 |
| 92 | Janet Sullivan | Lindon | | SCO1722350 | SCO1722860 |
| 92 | Bill Broderick | Lindon | | SCO1722861 | SCO1723082 |
| 92 | Reg Broughton | Lindon | | SCO1723083 | SCO1724471 |
| 93 | Blake Stowell | Lindon | | SCO1724472 | SCO1724564 |
| 93 | Darl McBride | Lindon | | SCO1724565 | SCO1725650 |
| 93 | Chris Sontag | Lindon | | SCO1725651 | SCO1725687 |
| 93 | Darl McBride | Lindon | | SCO1725688 | SCO1725816 |
| 93 | Craig Bushman | Lindon | | SCO1725817 | SCO1726000 |
| 93 | Joanie Bingham | Lindon | | SCO1726001 | SCO1726369 |
| 93 | Erik Hughes | Lindon | | SCO1726370 | SCO1726733 |
| 93 | Bert Young | Lindon | | SCO1726734 | SCO1726764 |
| 94 | Sandy Gupta | Lindon | | SCO1726765 | SCO1735303 |
| 95 | John Maciaszek | Lindon | | SCO1735304 | SCO1740044 |
| 95 | Sandy Gupta | Lindon | | SCO1740045 | SCO1742142 |
| 95 | Jeff Hunsaker | Lindon | | SCO1742143 | SCO1745485 |
| 96 | Blake Stowell | Lindon | | SCO1745486 | SCO1745509 |
| 96 | Alan Raymond | Lindon | | SCO1745510 | SCO1745511 |

| 96 | Blake Stowell | Lindon | | SCO1745512 | SCO1745700 |
|----|---------------|--------|--|------------|------------|
| 96 | Alan Raymond | Lindon | | SCO1745701 | SCO1745709 |
| 96 | Alan Raymond | Lindon | | SCO1745710 | SCO1745711 |
| 96 | Blake Stowell | Lindon | | SCO1745712 | SCO1746859 |
| 96 | Alan Raymond | Lindon | | SCO1746860 | SCO1747259 |
| 96 | Blake Stowell | Lindon | | SCO1747260 | SCO1747261 |
| 96 | Blake Stowell | Lindon | | SCO1747262 | SCO1747317 |
| 96 | Blake Stowell | Lindon | | SCO1747318 | SCO1747346 |
| 96 | Blake Stowell | Lindon | | SCO1747347 | SCO1747391 |
| 96 | Alan Raymond | Lindon | | SCO1747392 | SCO1747413 |
| 96 | Alan Raymond | Lindon | | SCO1747414 | SCO1747435 |
| 96 | Blake Stowell | Lindon | | SCO1747436 | SCO1749085 |
| 96 | Alan Raymond | Lindon | | SCO1749086 | SCO1749101 |
| 96 | Blake Stowell | Lindon | | SCO1749102 | SCO1749114 |
| 96 | Blake Stowell | Lindon | | SCO1749115 | SCO1749142 |
| 96 | Blake Stowell | Lindon | | SCO1749143 | SCO1749173 |
| 96 | Alan Raymond | Lindon | | SCO1749174 | SCO1749195 |
| 96 | Alan Raymond | Lindon | | SCO1749196 | SCO1749214 |
| 96 | Janet Sullivan | Lindon | | SCO1749215 | SCO1749602 |
| 96 | Erik Hughes | Lindon | | SCO1749603 | SCO1749991 |
| 96 | Michael Olson | Lindon | | SCO1749992 | SCO1750787 |
| 96 | Craig Bushman | Lindon | | SCO1750788 | SCO1755957 |
| 97 | Blake Stowell | Lindon | | SCO1755958 | SCO1755962 |
| 97 | Blake Stowell | Lindon | | SCO1755963 | SCO1755972 |
| 97 | Blake Stowell | Lindon | | SCO1755973 | SCO1755976 |
| 97 | Craig Bushman | Lindon | | SCO1755977 | SCO1755997 |
| 97 | Darl McBride | Lindon | | SCO1755998 | SCO1756002 |
| 97 | Chris Sontag | Lindon | | SCO1756003 | SCO1756007 |
| 97 | Blake Stowell | Lindon | | SCO1756008 | SCO1756013 |
| 97 | Erik Hughes | Lindon | | SCO1756014 | SCO1756017 |
| 97 | Erik Hughes | Lindon | | SCO1756018 | SCO1756019 |
| 97 | Craig Bushman | Lindon | | SCO1756020 | SCO1756032 |
| 97 | Blake Stowell | Lindon | | SCO1756033 | SCO1756052 |
| 97 | Blake Stowell | Lindon | | SCO1756053 | SCO1756072 |
| 97 | Blake Stowell | Lindon | | SCO1756073 | SCO1756076 |
| 97 | Blake Stowell | Lindon | | SCO1756077 | SCO1756096 |
| 97 | Erik Hughes | Lindon | | SCO1756097 | SCO1756114 |

| 97 | Craig Bushman | Lindon | | SCO1756115 | SCO1756116 |
|----|---------------|--------|--|------------|------------|
| 97 | Erik Hughes | Lindon | | SCO1756117 | SCO1756121 |
| 97 | Erik Hughes | Lindon | | SCO1756122 | SCO1756149 |
| 97 | Craig Bushman | Lindon | | SCO1756150 | SCO1756153 |
| 97 | Craig Bushman | Lindon | | SCO1756154 | SCO1756155 |
| 97 | Craig Bushman | Lindon | | SCO1756156 | SCO1756157 |
| 97 | Craig Bushman | Lindon | | SCO1756158 | SCO1756160 |
| 97 | Blake Stowell | Lindon | | SCO1756161 | SCO1756200 |
| 97 | Blake Stowell | Lindon | | SCO1756201 | SCO1756212 |
| 97 | Blake Stowell | Lindon | | SCO1756213 | SCO1756215 |
| 97 | Blake Stowell | Lindon | | SCO1756216 | SCO1756224 |
| 97 | Joanie Bingham | Lindon | | SCO1756225 | SCO1756227 |
| 97 | Blake Stowell | Lindon | | SCO1756228 | SCO1756231 |
| 97 | Blake Stowell | Lindon | | SCO1756232 | SCO1756243 |
| 97 | Blake Stowell | Lindon | | SCO1756244 | SCO1756263 |
| 97 | Blake Stowell | Lindon | | SCO1756264 | SCO1756283 |
| 97 | Blake Stowell | Lindon | | SCO1756284 | SCO1756303 |
| 97 | Erik Hughes | Lindon | | SCO1756304 | SCO1756307 |
| 97 | Blake Stowell | Lindon | | SCO1756308 | SCO1756310 |
| 97 | Blake Stowell | Lindon | | SCO1756311 | SCO1756311 |
| 97 | Blake Stowell | Lindon | | SCO1756312 | SCO1756316 |
| 97 | Blake Stowell | Lindon | | SCO1756317 | SCO1756338 |
| 97 | Blake Stowell | Lindon | | SCO1756339 | SCO1756343 |
| 97 | Blake Stowell | Lindon | | SCO1756344 | SCO1756349 |
| 97 | Blake Stowell | Lindon | | SCO1756350 | SCO1756395 |
| 97 | Craig Bushman | Lindon | | SCO1756396 | SCO1756466 |
| 97 | Joanie Bingham | Lindon | | SCO1756467 | SCO1756469 |
| 97 | Joanie Bingham | Lindon | | SCO1756470 | SCO1756470 |
| 97 | Joanie Bingham | Lindon | | SCO1756471 | SCO1756484 |
| 97 | Blake Stowell | Lindon | | SCO1756485 | SCO1756504 |
| 97 | Craig Bushman | Lindon | | SCO1756505 | SCO1756517 |
| 97 | Blake Stowell | Lindon | | SCO1756518 | SCO1756519 |
| 97 | Blake Stowell | Lindon | | SCO1756520 | SCO1756604 |
| 97 | Erik Hughes | Lindon | | SCO1756605 | SCO1756611 |
| 97 | Craig Bushman | Lindon | | SCO1756612 | SCO1756613 |
| 97 | Erik Hughes | Lindon | | SCO1756614 | SCO1756618 |
| 97 | Blake Stowell | Lindon | | SCO1756619 | SCO1756621 |

| 97 | Blake Stowell | Lindon | | SCO1756622 | SCO1756625 |
|----|---------------|--------|--|------------|------------|
| 97 | Blake Stowell | Lindon | | SCO1756626 | SCO1756645 |
| 97 | Craig Bushman | Lindon | | SCO1756646 | SCO1756647 |
| 97 | Joanie Bingham | Lindon | | SCO1756648 | SCO1756652 |
| 97 | Joanie Bingham | Lindon | | SCO1756653 | SCO1756654 |
| 97 | Blake Stowell | Lindon | | SCO1756655 | SCO1756657 |
| 97 | Blake Stowell | Lindon | | SCO1756658 | SCO1756659 |
| 97 | Erik Hughes | Lindon | | SCO1756660 | SCO1756666 |
| 97 | Blake Stowell | Lindon | | SCO1756667 | SCO1756672 |
| 97 | Erik Hughes | Lindon | | SCO1756673 | SCO1756683 |
| 97 | Blake Stowell | Lindon | | SCO1756684 | SCO1756703 |
| 97 | Blake Stowell | Lindon | | SCO1756704 | SCO1756715 |
| 97 | Blake Stowell | Lindon | | SCO1756716 | SCO1756716 |
| 97 | Blake Stowell | Lindon | | SCO1756717 | SCO1756719 |
| 97 | Blake Stowell | Lindon | | SCO1756720 | SCO1756721 |
| 97 | Blake Stowell | Lindon | | SCO1756722 | SCO1756738 |
| 97 | Blake Stowell | Lindon | | SCO1756739 | SCO1756750 |
| 97 | Blake Stowell | Lindon | | SCO1756751 | SCO1756764 |
| 97 | Blake Stowell | Lindon | | SCO1756765 | SCO1756770 |
| 97 | Erik Hughes | Lindon | | SCO1756771 | SCO1756772 |
| 97 | Erik Hughes | Lindon | | SCO1756773 | SCO1756777 |
| 97 | Blake Stowell | Lindon | | SCO1756778 | SCO1756780 |
| 97 | Blake Stowell | Lindon | | SCO1756781 | SCO1756784 |
| 97 | Erik Hughes | Lindon | | SCO1756785 | SCO1756801 |
| 97 | Blake Stowell | Lindon | | SCO1756802 | SCO1756812 |
| 97 | Erik Hughes | Lindon | | SCO1756813 | SCO1756817 |
| 97 | Joanie Bingham | Lindon | | SCO1756818 | SCO1756819 |
| 97 | Craig Bushman | Lindon | | SCO1756820 | SCO1756821 |
| 97 | Blake Stowell | Lindon | | SCO1756822 | SCO1756835 |
| 97 | Blake Stowell | Lindon | | SCO1756836 | SCO1756840 |
| 97 | Blake Stowell | Lindon | | SCO1756841 | SCO1756940 |
| 97 | Blake Stowell | Lindon | | SCO1756941 | SCO1756952 |
| 97 | Joanie Bingham | Lindon | | SCO1756953 | SCO1756953 |
| 97 | Joanie Bingham | Lindon | | SCO1756954 | SCO1756956 |
| 97 | Joanie Bingham | Lindon | | SCO1756957 | SCO1756959 |
| 97 | Blake Stowell | Lindon | | SCO1756960 | SCO1756979 |
| 97 | Blake Stowell | Lindon | | SCO1756980 | SCO1756999 |

| 97 | Blake Stowell | Lindon | | SCO1757000 | SCO1757002 |
|----|---------------|--------|---|------------|------------|
| 97 | Blake Stowell | Lindon | | SCO1757003 | SCO1757014 |
| 97 | Blake Stowell | Lindon | | SCO1757015 | SCO1757016 |
| 97 | Blake Stowell | Lindon | | SCO1757017 | SCO1757018 |
| 97 | Blake Stowell | Lindon | | SCO1757019 | SCO1757036 |
| 97 | Erik Hughes | Lindon | | SCO1757037 | SCO1757042 |
| 97 | Erik Hughes | Lindon | | SCO1757043 | SCO1757044 |
| 97 | Erik Hughes | Lindon | | SCO1757045 | SCO1757049 |
| 97 | Blake Stowell | Lindon | | SCO1757050 | SCO1757051 |
| 97 | Blake Stowell | Lindon | | SCO1757052 | SCO1757055 |
| 97 | Blake Stowell | Lindon | | SCO1757056 | SCO1757066 |
| 97 | Blake Stowell | Lindon | | SCO1757067 | SCO1757070 |
| 97 | Kitrina Shafer | Lindon | | SCO1757071 | SCO1757079 |
| 97 | Erik Hughes | Lindon | | SCO1757080 | SCO1757086 |
| 97 | Blake Stowell | Lindon | | SCO1757087 | SCO1757088 |
| 97 | Blake Stowell | Lindon | | SCO1757089 | SCO1757092 |
| 97 | Erik Hughes | Lindon | | SCO1757093 | SCO1757112 |
| 97 | Joanie Bingham | Lindon | | SCO1757113 | SCO1757123 |
| 97 | Erik Hughes | Lindon | | SCO1757124 | SCO1757141 |
| 97 | Erik Hughes | Lindon | | SCO1757142 | SCO1757149 |
| 97 | Blake Stowell | Lindon | | SCO1757150 | SCO1757154 |
| 97 | Blake Stowell | Lindon | | SCO1757155 | SCO1757161 |
| 97 | Erik Hughes | Lindon | | SCO1757162 | SCO1757166 |
| 97 | Erik Hughes | Lindon | | SCO1757167 | SCO1757170 |
| 97 | Blake Stowell | Lindon | | SCO1757171 | SCO1757190 |
| 97 | Craig Bushman | Lindon | | SCO1757191 | SCO1757193 |
| 97 | Craig Bushman | Lindon | | SCO1757194 | SCO1757201 |
| 97 | Erik Hughes | Lindon | | SCO1757202 | SCO1757228 |
| 97 | Erik Hughes | Lindon | | SCO1757229 | SCO1757275 |
| 97 | Erik Hughes | Lindon | | SCO1757276 | SCO1757277 |
| 97 | Erik Hughes | Lindon | | SCO1757278 | SCO1757282 |
| 97 | Blake Stowell | Lindon | | SCO1757283 | SCO1757287 |
| 97 | Blake Stowell | Lindon | | SCO1757288 | SCO1757291 |
| 97 | Erik Hughes | Lindon | | SCO1757292 | SCO1757309 |
| 97 | Blake Stowell | Lindon | | SCO1757310 | SCO1757324 |
| 97 | Erik Hughes | Lindon | | SCO1757325 | SCO1757373 |
| 97 | Erik Hughes | Lindon | | SCO1757374 | SCO1757382 |

| 97 | Craig Bushman | Lindon | | SCO1757383 | SCO1757400 |
|----|---------------|--------|--|------------|------------|
| 97 | Joanie Bingham | Lindon | | SCO1757401 | SCO1757403 |
| 97 | Joanie Bingham | Lindon | | SCO1757404 | SCO1757406 |
| 97 | Blake Stowell | Lindon | | SCO1757407 | SCO1757416 |
| 97 | Blake Stowell | Lindon | | SCO1757417 | SCO1757420 |
| 97 | Erik Hughes | Lindon | | SCO1757421 | SCO1757423 |
| 97 | Craig Bushman | Lindon | | SCO1757424 | SCO1757429 |
| 97 | Erik Hughes | Lindon | | SCO1757430 | SCO1757435 |
| 97 | Blake Stowell | Lindon | | SCO1757436 | SCO1757446 |
| 97 | Blake Stowell | Lindon | | SCO1757447 | SCO1757495 |
| 97 | Erik Hughes | Lindon | | SCO1757496 | SCO1757522 |
| 97 | Erik Hughes | Lindon | | SCO1757523 | SCO1757523 |
| 97 | Craig Bushman | Lindon | | SCO1757524 | SCO1757527 |
| 97 | Blake Stowell | Lindon | | SCO1757528 | SCO1757544 |
| 97 | Blake Stowell | Lindon | | SCO1757545 | SCO1757564 |
| 97 | Blake Stowell | Lindon | | SCO1757565 | SCO1757584 |
| 97 | Blake Stowell | Lindon | | SCO1757585 | SCO1757590 |
| 97 | Blake Stowell | Lindon | | SCO1757591 | SCO1757592 |
| 97 | Blake Stowell | Lindon | | SCO1757593 | SCO1757677 |
| 97 | Blake Stowell | Lindon | | SCO1757678 | SCO1757692 |
| 97 | Blake Stowell | Lindon | | SCO1757693 | SCO1757702 |
| 97 | Erik Hughes | Lindon | | SCO1757703 | SCO1757752 |
| 97 | Erik Hughes | Lindon | | SCO1757753 | SCO1757931 |
| 97 | Blake Stowell | Lindon | | SCO1757932 | SCO1757935 |
| 97 | Joanie Bingham | Lindon | | SCO1757936 | SCO1757939 |
| 97 | Joanie Bingham | Lindon | | SCO1757940 | SCO1757940 |
| 97 | Joanie Bingham | Lindon | | SCO1757941 | SCO1757941 |
| 97 | Darl McBride | Lindon | | SCO1757942 | SCO1757952 |
| 97 | Darl McBride | Lindon | | SCO1757953 | SCO1757984 |
| 97 | Blake Stowell | Lindon | | SCO1757985 | SCO1757987 |
| 97 | Blake Stowell | Lindon | | SCO1757988 | SCO1758003 |
| 97 | Joanie Bingham | Lindon | | SCO1758004 | SCO1758013 |
| 97 | Joanie Bingham | Lindon | | SCO1758014 | SCO1758016 |
| 97 | Joanie Bingham | Lindon | | SCO1758017 | SCO1758019 |
| 97 | Joanie Bingham | Lindon | | SCO1758020 | SCO1758023 |
| 97 | Joanie Bingham | Lindon | | SCO1758024 | SCO1758027 |
| 97 | Joanie Bingham | Lindon | | SCO1758028 | SCO1758031 |

| 97 | Joanie Bingham | Lindon | | SCO1758032 | SCO1758039 |
|----|----------------|--------|---|-----------|-----------|
| 97 | Joanie Bingham | Lindon | | SCO1758040 | SCO1758042 |
| 97 | Darl McBride | Lindon | | SCO1758043 | SCO1758047 |
| 97 | Craig Bushman | Lindon | | SCO1758048 | SCO1758050 |
| 97 | Craig Bushman | Lindon | | SCO1758051 | SCO1758053 |
| 97 | Joanie Bingham | Lindon | | SCO1758054 | SCO1758060 |
| 97 | Joanie Bingham | Lindon | | SCO1758061 | SCO1758064 |
| 97 | Joanie Bingham | Lindon | | SCO1758065 | SCO1758068 |
| 97 | Blake Stowell | Lindon | | SCO1758069 | SCO1758075 |
| 97 | Darl McBride | Lindon | | SCO1758076 | SCO1758082 |
| 97 | Darl McBride | Lindon | | SCO1758083 | SCO1758087 |
| 97 | Darl McBride | Lindon | | SCO1758088 | SCO1758104 |
| 97 | Blake Stowell | Lindon | | SCO1758105 | SCO1758112 |
| 97 | Darl McBride | Lindon | | SCO1758113 | SCO1758120 |
| 97 | Darl McBride | Lindon | | SCO1758121 | SCO1758126 |
| 97 | Joanie Bingham | Lindon | | SCO1758127 | SCO1758129 |
| 97 | Joanie Bingham | Lindon | | SCO1758130 | SCO1758133 |
| 97 | Darl McBride | Lindon | | SCO1758134 | SCO1758153 |
| 97 | Darl McBride | Lindon | | SCO1758154 | SCO1758154 |
| 97 | Darl McBride | Lindon | | SCO1758155 | SCO1758160 |
| 97 | Darl McBride | Lindon | | SCO1758161 | SCO1758186 |
| 97 | Joanie Bingham | Lindon | | SCO1758187 | SCO1758191 |
| 97 | Joanie Bingham | Lindon | | SCO1758192 | SCO1758194 |
| 97 | Joanie Bingham | Lindon | | SCO1758195 | SCO1758197 |
| 97 | Joanie Bingham | Lindon | | SCO1758198 | SCO1758199 |
| 97 | Joanie Bingham | Lindon | | SCO1758200 | SCO1758201 |
| 97 | Joanie Bingham | Lindon | | SCO1758202 | SCO1758212 |
| 97 | Joanie Bingham | Lindon | | SCO1758213 | SCO1758244 |
| 97 | Darl McBride | Lindon | | SCO1758245 | SCO1758253 |
| 97 | Darl McBride | Lindon | | SCO1758254 | SCO1758264 |
| 97 | Joanie Bingham | Lindon | | SCO1758265 | SCO1758275 |
| 97 | Joanie Bingham | Lindon | | SCO1758276 | SCO1758281 |
| 97 | Joanie Bingham | Lindon | | SCO1758282 | SCO1758287 |
| 97 | Erik Hughes | Lindon | | SCO1758288 | SCO1758290 |
| 97 | Erik Hughes | Lindon | | SCO1758291 | SCO1758317 |
| 97 | Darl McBride | Lindon | | SCO1758318 | SCO1758322 |
| 97 | Darl McBride | Lindon | | SCO1758323 | SCO1758330 |

| 97 | Chris Sontag | Lindon | | SCO1758331 | SCO1758340 |
|----|--------------|--------|--|------------|------------|
| 97 | Darl McBride | Lindon | | SCO1758341 | SCO1758350 |
| 97 | Darl McBride | Lindon | | SCO1758351 | SCO1758352 |
| 97 | Darl McBride | Lindon | | SCO1758353 | SCO1758385 |
| 97 | Blake Stowell | Lindon | | SCO1758386 | SCO1758395 |
| 97 | Darl McBride | Lindon | | SCO1758396 | SCO1758451 |
| 97 | Darl McBride | Lindon | | SCO1758452 | SCO1758478 |
| 97 | Darl McBride | Lindon | | SCO1758479 | SCO1758496 |
| 97 | Blake Stowell | Lindon | | SCO1758497 | SCO1758508 |
| 97 | Darl McBride | Lindon | | SCO1758509 | SCO1758520 |
| 97 | Darl McBride | Lindon | | SCO1758521 | SCO1758540 |
| 97 | Darl McBride | Lindon | | SCO1758541 | SCO1758545 |
| 97 | Darl McBride | Lindon | | SCO1758546 | SCO1758565 |
| 97 | Darl McBride | Lindon | | SCO1758566 | SCO1758569 |
| 97 | Darl McBride | Lindon | | SCO1758570 | SCO1758574 |
| 97 | Joanie Bingham | Lindon | | SCO1758575 | SCO1758579 |
| 97 | Joanie Bingham | Lindon | | SCO1758580 | SCO1758599 |
| 97 | Erik Hughes | Lindon | | SCO1758600 | SCO1758626 |
| 97 | Darl McBride | Lindon | | SCO1758627 | SCO1758645 |
| 97 | Blake Stowell | Lindon | | SCO1758646 | SCO1758656 |
| 97 | Darl McBride | Lindon | | SCO1758657 | SCO1758667 |
| 97 | Erik Hughes | Lindon | | SCO1758668 | SCO1758669 |
| 97 | Blake Stowell | Lindon | | SCO1758670 | SCO1758719 |
| 97 | Darl McBride | Lindon | | SCO1758720 | SCO1758768 |
| 97 | Craig Bushman | Lindon | | SCO1758769 | SCO1758817 |
| 97 | Joanie Bingham | Lindon | | SCO1758818 | SCO1758821 |
| 97 | Joanie Bingham | Lindon | | SCO1758822 | SCO1758823 |
| 97 | Joanie Bingham | Lindon | | SCO1758824 | SCO1758825 |
| 97 | Joanie Bingham | Lindon | | SCO1758826 | SCO1758841 |
| 97 | Blake Stowell | Lindon | | SCO1758842 | SCO1758846 |
| 97 | Craig Bushman | Lindon | | SCO1758847 | SCO1758851 |
| 97 | Blake Stowell | Lindon | | SCO1758852 | SCO1758865 |
| 97 | Craig Bushman | Lindon | | SCO1758866 | SCO1758908 |
| 97 | Joanie Bingham | Lindon | | SCO1758909 | SCO1758919 |
| 97 | Joanie Bingham | Lindon | | SCO1758920 | SCO1758930 |
| 97 | Craig Bushman | Lindon | | SCO1758931 | SCO1758935 |
| 97 | Craig Bushman | Lindon | | SCO1758936 | SCO1758940 |

| 97 | Blake Stowell | Lindon | | SCO1758941 | SCO1758945 |
|----|---------------|--------|--|------------|------------|
| 97 | Joanie Bingham | Lindon | | SCO1758946 | SCO1758951 |
| 97 | Joanie Bingham | Lindon | | SCO1758952 | SCO1758955 |
| 97 | Joanie Bingham | Lindon | | SCO1758956 | SCO1758957 |
| 97 | Erik Hughes | Lindon | | SCO1758958 | SCO1758969 |
| 97 | Joanie Bingham | Lindon | | SCO1758970 | SCO1758999 |
| 97 | Joanie Bingham | Lindon | | SCO1759000 | SCO1759045 |
| 97 | Joanie Bingham | Lindon | | SCO1759046 | SCO1759099 |
| 97 | Joanie Bingham | Lindon | | SCO1759100 | SCO1759101 |
| 97 | Joanie Bingham | Lindon | | SCO1759102 | SCO1759145 |
| 97 | Joanie Bingham | Lindon | | SCO1759146 | SCO1759162 |
| 97 | Darl McBride | Lindon | | SCO1759163 | SCO1759187 |
| 97 | Joanie Bingham | Lindon | | SCO1759188 | SCO1759217 |
| 97 | Joanie Bingham | Lindon | | SCO1759218 | SCO1759283 |
| 97 | Joanie Bingham | Lindon | | SCO1759284 | SCO1759325 |
| 97 | Darl McBride | Lindon | | SCO1759326 | SCO1759345 |
| 97 | Craig Bushman | Lindon | | SCO1759346 | SCO1759352 |
| 97 | Craig Bushman | Lindon | | SCO1759353 | SCO1759370 |
| 97 | Craig Bushman | Lindon | | SCO1759371 | SCO1759383 |
| 97 | Darl McBride | Lindon | | SCO1759384 | SCO1759394 |
| 97 | Darl McBride | Lindon | | SCO1759395 | SCO1759400 |
| 97 | Joanie Bingham | Lindon | | SCO1759401 | SCO1759402 |
| 97 | Joanie Bingham | Lindon | | SCO1759403 | SCO1759403 |
| 97 | Joanie Bingham | Lindon | | SCO1759404 | SCO1759407 |
| 97 | Joanie Bingham | Lindon | | SCO1759408 | SCO1759418 |
| 97 | Joanie Bingham | Lindon | | SCO1759419 | SCO1759450 |
| 97 | Joanie Bingham | Lindon | | SCO1759451 | SCO1759470 |
| 97 | Darl McBride | Lindon | | SCO1759471 | SCO1759483 |
| 97 | Joanie Bingham | Lindon | | SCO1759484 | SCO1759503 |
| 97 | Joanie Bingham | Lindon | | SCO1759504 | SCO1759514 |
| 97 | Joanie Bingham | Lindon | | SCO1759515 | SCO1759546 |
| 97 | Joanie Bingham | Lindon | | SCO1759547 | SCO1759550 |
| 97 | Joanie Bingham | Lindon | | SCO1759551 | SCO1759555 |
| 97 | Darl McBride | Lindon | | SCO1759556 | SCO1759558 |
| 97 | Joanie Bingham | Lindon | | SCO1759559 | SCO1759565 |
| 97 | Joanie Bingham | Lindon | | SCO1759566 | SCO1759572 |
| 97 | Darl McBride | Lindon | | SCO1759573 | SCO1759584 |

| 97 | Darl McBride | Lindon | | SCO1759585 | SCO1759599 |
|----|--------------|--------|--|------------|------------|
| 97 | Darl McBride | Lindon | | SCO1759600 | SCO1759601 |
| 97 | Joanie Bingham | Lindon | | SCO1759602 | SCO1759603 |
| 97 | Darl McBride | Lindon | | SCO1759604 | SCO1759611 |
| 97 | Joanie Bingham | Lindon | | SCO1759612 | SCO1759629 |
| 97 | Joanie Bingham | Lindon | | SCO1759630 | SCO1759647 |
| 97 | Joanie Bingham | Lindon | | SCO1759648 | SCO1759653 |
| 97 | Darl McBride | Lindon | | SCO1759654 | SCO1759655 |
| 97 | Craig Bushman | Lindon | | SCO1759656 | SCO1759658 |
| 97 | Craig Bushman | Lindon | | SCO1759659 | SCO1759670 |
| 97 | Craig Bushman | Lindon | | SCO1759671 | SCO1759682 |
| 97 | Craig Bushman | Lindon | | SCO1759683 | SCO1759685 |
| 97 | Craig Bushman | Lindon | | SCO1759686 | SCO1759697 |
| 97 | Craig Bushman | Lindon | | SCO1759698 | SCO1759709 |
| 97 | Chris Sontag | Lindon | | SCO1759710 | SCO1759723 |
| 97 | Darl McBride | Lindon | | SCO1759724 | SCO1759752 |
| 97 | Joanie Bingham | Lindon | | SCO1759753 | SCO1759754 |
| 97 | Joanie Bingham | Lindon | | SCO1759755 | SCO1759757 |
| 97 | Joanie Bingham | Lindon | | SCO1759758 | SCO1759762 |
| 97 | Joanie Bingham | Lindon | | SCO1759763 | SCO1759765 |
| 97 | Joanie Bingham | Lindon | | SCO1759766 | SCO1759768 |
| 97 | Joanie Bingham | Lindon | | SCO1759769 | SCO1759770 |
| 97 | Joanie Bingham | Lindon | | SCO1759771 | SCO1759775 |
| 97 | Joanie Bingham | Lindon | | SCO1759776 | SCO1759777 |
| 97 | Joanie Bingham | Lindon | | SCO1759778 | SCO1759779 |
| 97 | Joanie Bingham | Lindon | | SCO1759780 | SCO1759781 |
| 97 | Joanie Bingham | Lindon | | SCO1759782 | SCO1759783 |
| 97 | Erik Hughes | Lindon | | SCO1759784 | SCO1759786 |
| 97 | Erik Hughes | Lindon | | SCO1759787 | SCO1759792 |
| 97 | Erik Hughes | Lindon | | SCO1759793 | SCO1759798 |
| 97 | Joanie Bingham | Lindon | | SCO1759799 | SCO1759803 |
| 97 | Joanie Bingham | Lindon | | SCO1759804 | SCO1759810 |
| 97 | Erik Hughes | Lindon | | SCO1759811 | SCO1759819 |
| 97 | Joanie Bingham | Lindon | | SCO1759820 | SCO1759821 |
| 97 | Joanie Bingham | Lindon | | SCO1759822 | SCO1759837 |
| 97 | Joanie Bingham | Lindon | | SCO1759838 | SCO1759845 |
| 97 | Joanie Bingham | Lindon | | SCO1759846 | SCO1759859 |

| 97 | Joanie Bingham | Lindon | | SCO1759860 | SCO1759861 |
|---|---|---|---|---|---|
| 97 | Joanie Bingham | Lindon | | SCO1759862 | SCO1759863 |
| 97 | Joanie Bingham | Lindon | | SCO1759864 | SCO1759865 |
| 97 | Joanie Bingham | Lindon | | SCO1759866 | SCO1759867 |
| 97 | Erik Hughes | Lindon | | SCO1759868 | SCO1759871 |
| 97 | Joanie Bingham | Lindon | | SCO1759872 | SCO1759873 |
| 97 | Joanie Bingham | Lindon | | SCO1759874 | SCO1759881 |
| 97 | Joanie Bingham | Lindon | | SCO1759882 | SCO1759884 |
| 97 | Joanie Bingham | Lindon | | SCO1759885 | SCO1759887 |
| 97 | Joanie Bingham | Lindon | | SCO1759888 | SCO1759892 |
| 97 | Joanie Bingham | Lindon | | SCO1759893 | SCO1759895 |
| 97 | Joanie Bingham | Lindon | | SCO1759896 | SCO1759900 |
| 97 | Darl McBride | Lindon | | SCO1759901 | SCO1760138 |
| 97 | Darl McBride | Lindon | | SCO1760139 | SCO1760141 |
| 97 | Joanie Bingham | Lindon | | SCO1760142 | SCO1760154 |
| 97 | Joanie Bingham | Lindon | | SCO1760155 | SCO1760167 |
| 97 | Joanie Bingham | Lindon | | SCO1760168 | SCO1760172 |
| 97 | Joanie Bingham | Lindon | | SCO1760173 | SCO1760176 |
| 97 | Darl McBride | Lindon | | SCO1760177 | SCO1760185 |
| 97 | Darl McBride | Lindon | | SCO1760186 | SCO1760189 |
| 97 | Darl McBride | Lindon | | SCO1760190 | SCO1760213 |
| 97 | Darl McBride | Lindon | | SCO1760214 | SCO1760220 |
| 97 | Darl McBride | Lindon | | SCO1760221 | SCO1760225 |
| 97 | Darl McBride | Lindon | | SCO1760226 | SCO1760230 |
| 97 | Joanie Bingham | Lindon | | SCO1760231 | SCO1760234 |
| 97 | Joanie Bingham | Lindon | | SCO1760235 | SCO1760237 |
| 97 | Joanie Bingham | Lindon | | SCO1760238 | SCO1760239 |
| 97 | Joanie Bingham | Lindon | | SCO1760240 | SCO1760240 |
| 97 | Joanie Bingham | Lindon | | SCO1760241 | SCO1760241 |
| 97 | Joanie Bingham | Lindon | | SCO1760242 | SCO1760244 |
| 97 | Joanie Bingham | Lindon | | SCO1760245 | SCO1760247 |
| 97 | Joanie Bingham | Lindon | | SCO1760248 | SCO1760249 |
| 97 | Joanie Bingham | Lindon | | SCO1760250 | SCO1760251 |
| 97 | Joanie Bingham | Lindon | | SCO1760252 | SCO1760256 |
| 97 | Joanie Bingham | Lindon | | SCO1760257 | SCO1760258 |
| 97 | Joanie Bingham | Lindon | | SCO1760259 | SCO1760260 |
| 97 | Erik Hughes | Lindon | | SCO1760261 | SCO1760268 |

| 97 | Joanie Bingham | Lindon | | SCO1760269 | SCO1760271 |
|---|---|---|---|---|---|
| 97 | Joanie Bingham | Lindon | | SCO1760272 | SCO1760272 |
| 97 | Joanie Bingham | Lindon | | SCO1760273 | SCO1760273 |
| 97 | Darl McBride | Lindon | | SCO1760274 | SCO1760345 |
| 97 | Craig Bushman | Lindon | | SCO1760346 | SCO1760358 |
| 97 | Erik Hughes | Lindon | | SCO1760359 | SCO1760411 |
| 97 | Joanie Bingham | Lindon | | SCO1760412 | SCO1760414 |
| 97 | Joanie Bingham | Lindon | | SCO1760415 | SCO1760419 |
| 97 | Darl McBride | Lindon | | SCO1760420 | SCO1760427 |
| 97 | Craig Bushman | Lindon | | SCO1760428 | SCO1760430 |
| 97 | Craig Bushman | Lindon | | SCO1760431 | SCO1760433 |
| 97 | Craig Bushman | Lindon | | SCO1760434 | SCO1760437 |
| 97 | Blake Stowell | Lindon | | SCO1760438 | SCO1760449 |
| 97 | Darl McBride | Lindon | | SCO1760450 | SCO1760458 |
| 97 | Darl McBride | Lindon | | SCO1760459 | SCO1760468 |
| 98 | Ralph Yarro | Lindon | | SCO1760469 | SCO1760482 |
| 98 | Ralph Yarro | Lindon | | SCO1760483 | SCO1760483 |
| 98 | Ralph Yarro | Lindon | | SCO1760484 | SCO1760489 |
| 98 | Dan Campbell | Lindon | | SCO1760490 | SCO1760513 |
| 98 | Dan Campbell | Lindon | | SCO1760514 | SCO1760515 |
| 98 | Dan Campbell | Lindon | | SCO1760516 | SCO1760522 |
| 98 | Dan Campbell | Lindon | | SCO1760523 | SCO1760529 |
| 98 | Dan Campbell | Lindon | | SCO1760530 | SCO1760530 |
| 98 | Duff Thompson | Lindon | | SCO1760531 | SCO1760572 |
| 98 | Dan Campbell | Lindon | | SCO1760573 | SCO1760574 |
| 98 | Dan Campbell | Lindon | | SCO1760575 | SCO1760597 |
| 98 | Dan Campbell | Lindon | | SCO1760598 | SCO1760599 |
| 98 | Dan Campbell | Lindon | | SCO1760600 | SCO1760603 |
| 98 | Dan Campbell | Lindon | | SCO1760604 | SCO1760615 |
| 98 | Dan Campbell | Lindon | | SCO1760616 | SCO1760618 |
| 99 | Dan Campbell | Lindon | | SCO1760619 | SCO1760619 |
| 99 | Dan Campbell | Lindon | | SCO1760620 | SCO1760620 |
| 99 | Duff Thompson | Lindon | | SCO1760621 | SCO1760622 |
| 99 | Duff Thompson | Lindon | | SCO1760623 | SCO1760624 |
| 99 | Duff Thompson | Lindon | | SCO1760625 | SCO1760626 |
| 99 | Tia Hejny | Lindon | Hejny | SCO1760627 | SCO1760632 |
| 99 | Mike Olsen | Lindon | Olsen | SCO1760633 | SCO1760635 |

| 99 | Chris Sontag | Lindon | | SCO1760636 | SCO1760639 |
|---|---|---|---|---|---|
| 99 | Chris Sontag | Lindon | | SCO1760640 | SCO1760640 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760641 | SCO1760643 |
| 100 | Wolf Bauer | Lindon | | SCO1760644 | SCO1760645 |
| 100 | Wolf Bauer | Lindon | | SCO1760646 | SCO1760654 |
| 100 | Wolf Bauer | Lindon | | SCO1760655 | SCO1760655 |
| 100 | Wolf Bauer | Lindon | | SCO1760656 | SCO1760659 |
| 100 | Wolf Bauer | Lindon | | SCO1760660 | SCO1760660 |
| 100 | Wolf Bauer | Lindon | | SCO1760661 | SCO1760668 |
| 100 | Wolf Bauer | Lindon | | SCO1760669 | SCO1760670 |
| 100 | Wolf Bauer | Lindon | | SCO1760671 | SCO1760681 |
| 100 | Wolf Bauer | Lindon | | SCO1760682 | SCO1760683 |
| 100 | Wolf Bauer | Lindon | | SCO1760684 | SCO1760701 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760702 | SCO1760705 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760706 | SCO1760706 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760707 | SCO1760720 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760721 | SCO1760764 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760765 | SCO1760771 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760772 | SCO1760783 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760784 | SCO1760791 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760792 | SCO1760792 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760793 | SCO1760796 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760797 | SCO1760806 |
| 100 | Wolf Bauer | Lindon | | SCO1760807 | SCO1760809 |
| 100 | Wolf Bauer | Lindon | | SCO1760810 | SCO1760811 |
| 100 | Wolf Bauer | Lindon | | SCO1760812 | SCO1760815 |
| 100 | Wolf Bauer | Lindon | | SCO1760816 | SCO1760816 |
| 100 | Wolf Bauer | Lindon | | SCO1760817 | SCO1760818 |
| 100 | Wolf Bauer | Lindon | | SCO1760819 | SCO1760822 |
| 100 | Wolf Bauer | Lindon | | SCO1760823 | SCO1760854 |
| 100 | Wolf Bauer | Lindon | | SCO1760855 | SCO1760863 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760864 | SCO1760869 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760870 | SCO1760872 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760873 | SCO1760873 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760874 | SCO1760896 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760897 | SCO1760930 |
| 100 | Wolf Bauer | Lindon | | SCO1760931 | SCO1760934 |

| 100 | Wolf Bauer | Lindon | | SCO1760935 | SCO1760955 |
|---|---|---|---|---|---|
| 100 | Wolf Bauer | Lindon | | SCO1760956 | SCO1760956 |
| 100 | Wolf Bauer | Lindon | | SCO1760957 | SCO1760960 |
| 100 | Wolf Bauer | Lindon | | SCO1760961 | SCO1760962 |
| 100 | Wolf Bauer | Lindon | | SCO1760963 | SCO1760965 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760966 | SCO1760967 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760968 | SCO1760987 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760988 | SCO1760989 |
| 100 | Jeff Hunsaker | Lindon | | SCO1760990 | SCO1760998 |
| 100 | Wolf Bauer | Lindon | | SCO1760999 | SCO1761000 |
| 100 | Wolf Bauer | Lindon | | SCO1761001 | SCO1761001 |
| 100 | Wolf Bauer | Lindon | | SCO1761002 | SCO1761019 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761020 | SCO1761025 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761026 | SCO1761033 |
| 100 | Wolf Bauer | Lindon | | SCO1761034 | SCO1761036 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761037 | SCO1761039 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761040 | SCO1761054 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761055 | SCO1761063 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761064 | SCO1761074 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761075 | SCO1761078 |
| 100 | Wolf Bauer | Lindon | | SCO1761079 | SCO1761079 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761080 | SCO1761082 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761083 | SCO1761086 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761087 | SCO1761099 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761100 | SCO1761110 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761111 | SCO1761112 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761113 | SCO1761118 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761119 | SCO1761119 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761120 | SCO1761130 |
| 100 | Wolf Bauer | Lindon | | SCO1761131 | SCO1761163 |
| 100 | Wolf Bauer | Lindon | | SCO1761164 | SCO1761222 |
| 100 | Wolf Bauer | Lindon | | SCO1761223 | SCO1761243 |
| 100 | Wolf Bauer | Lindon | | SCO1761244 | SCO1761247 |
| 100 | Wolf Bauer | Lindon | | SCO1761248 | SCO1761251 |
| 100 | Wolf Bauer | Lindon | | SCO1761252 | SCO1761253 |
| 100 | Wolf Bauer | Lindon | | SCO1761254 | SCO1761254 |
| 100 | Wolf Bauer | Lindon | | SCO1761255 | SCO1761256 |

| 100 | Wolf Bauer | Lindon | | SCO1761257 | SCO1761276 |
|-----|------------|--------|--|------------|------------|
| 100 | Wolf Bauer | Lindon | | SCO1761277 | SCO1761507 |
| 100 | Wolf Bauer | Lindon | | SCO1761508 | SCO1761519 |
| 100 | Wolf Bauer | Lindon | | SCO1761520 | SCO1761521 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761522 | SCO1761525 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761526 | SCO1761534 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761535 | SCO1761537 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761538 | SCO1761545 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761546 | SCO1761547 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761548 | SCO1761549 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761550 | SCO1761551 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761552 | SCO1761554 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761555 | SCO1761572 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761573 | SCO1761574 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761575 | SCO1761638 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761639 | SCO1761643 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761644 | SCO1761645 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761646 | SCO1761650 |
| 100 | Wolf Bauer | Lindon | | SCO1761651 | SCO1761738 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761739 | SCO1761796 |
| 100 | Wolf Bauer | Lindon | | SCO1761797 | SCO1761798 |
| 100 | Jeff Hunsaker | Lindon | | SCO1761799 | SCO1761898 |
| 100 | Phil Langer | Lindon | | SCO1761899 | SCO1761901 |
| 100 | Phil Langer | Lindon | | SCO1761902 | SCO1761902 |
| 100 | Larry Gasparro | Lindon | | SCO1761903 | SCO1761903 |
| 100 | Larry Gasparro | Lindon | | SCO1761904 | SCO1761904 |
| 100 | Larry Gasparro | Lindon | | SCO1761905 | SCO1761908 |
| 100 | Larry Gasparro | Lindon | | SCO1761909 | SCO1761911 |
| 100 | Phil Langer | Lindon | | SCO1761912 | SCO1761921 |
| 100 | Phil Langer | Lindon | | SCO1761922 | SCO1761924 |
| 100 | Phil Langer | Lindon | | SCO1761925 | SCO1761927 |
| 100 | Phil Langer | Lindon | | SCO1761928 | SCO1761931 |
| 100 | Larry Gasparro | Lindon | | SCO1761932 | SCO1761933 |
| 100 | Larry Gasparro | Lindon | | SCO1761934 | SCO1761940 |
| 100 | Larry Gasparro | Lindon | | SCO1761941 | SCO1761942 |
| 100 | Larry Gasparro | Lindon | | SCO1761943 | SCO1761949 |
| 100 | Larry Gasparro | Lindon | | SCO1761950 | SCO1761952 |

| 100 | Larry Gasparro | Lindon | | SCO1761953 | SCO1761954 |
|-----|----------------|--------|--|------------|------------|
| 100 | Phil Langer | Lindon | | SCO1761955 | SCO1761955 |
| 100 | Larry Gasparro | Lindon | | SCO1761956 | SCO1761974 |
| 100 | Larry Gasparro | Lindon | | SCO1761975 | SCO1761980 |
| 100 | Larry Gasparro | Lindon | | SCO1761981 | SCO1761984 |
| 100 | Larry Gasparro | Lindon | | SCO1761985 | SCO1761986 |
| 100 | Larry Gasparro | Lindon | | SCO1761987 | SCO1761992 |
| 100 | Larry Gasparro | Lindon | | SCO1761993 | SCO1761996 |
| 100 | Larry Gasparro | Lindon | | SCO1761997 | SCO1761998 |
| 100 | Larry Gasparro | Lindon | | SCO1761999 | SCO1762001 |
| 100 | Larry Gasparro | Lindon | | SCO1762002 | SCO1762003 |
| 100 | Larry Gasparro | Lindon | | SCO1762004 | SCO1762006 |
| 100 | Phil Langer | Lindon | | SCO1762007 | SCO1762009 |
| 100 | Phil Langer | Lindon | | SCO1762010 | SCO1762010 |
| 100 | Larry Gasparro | Lindon | | SCO1762011 | SCO1762013 |
| 100 | Larry Gasparro | Lindon | | SCO1762014 | SCO1762015 |
| 100 | Larry Gasparro | Lindon | | SCO1762016 | SCO1762016 |
| 100 | Sean Wilson | Lindon | | SCO1762017 | SCO1762018 |
| 100 | Larry Gasparro | Lindon | | SCO1762019 | SCO1762030 |
| 100 | Larry Gasparro | Lindon | | SCO1762031 | SCO1762035 |
| 100 | Larry Gasparro | Lindon | | SCO1762036 | SCO1762039 |
| 100 | Larry Gasparro | Lindon | | SCO1762040 | SCO1762048 |
| 100 | Sean Wilson | Lindon | | SCO1762049 | SCO1762051 |
| 100 | Sean Wilson | Lindon | | SCO1762052 | SCO1762053 |
| 100 | Larry Gasparro | Lindon | | SCO1762054 | SCO1762055 |
| 100 | Larry Gasparro | Lindon | | SCO1762056 | SCO1762056 |
| 100 | Sean Wilson | Lindon | | SCO1762057 | SCO1762058 |
| 100 | Larry Gasparro | Lindon | | SCO1762059 | SCO1762060 |
| 100 | Larry Gasparro | Lindon | | SCO1762061 | SCO1762063 |
| 100 | Larry Gasparro | Lindon | | SCO1762064 | SCO1762065 |
| 100 | Larry Gasparro | Lindon | | SCO1762066 | SCO1762067 |
| 100 | Larry Gasparro | Lindon | | SCO1762068 | SCO1762068 |
| 100 | Larry Gasparro | Lindon | | SCO1762069 | SCO1762070 |
| 100 | Phil Langer | Lindon | | SCO1762071 | SCO1762076 |
| 100 | Phil Langer | Lindon | | SCO1762077 | SCO1762080 |
| 100 | Larry Gasparro | Lindon | | SCO1762081 | SCO1762082 |
| 100 | Larry Gasparro | Lindon | | SCO1762083 | SCO1762083 |

| 100 | Larry Gasparro | Lindon | | SCO1762084 | SCO1762088 |
|-----|----------------|--------|--|------------|------------|
| 100 | Larry Gasparro | Lindon | | SCO1762089 | SCO1762090 |
| 100 | Sean Wilson | Lindon | | SCO1762091 | SCO1762092 |
| 100 | Larry Gasparro | Lindon | | SCO1762093 | SCO1762131 |
| 100 | Phil Langer | Lindon | | SCO1762132 | SCO1762133 |
| 100 | Phil Langer | Lindon | | SCO1762134 | SCO1762168 |
| 100 | Phil Langer | Lindon | | SCO1762169 | SCO1762200 |
| 100 | Phil Langer | Lindon | | SCO1762201 | SCO1762202 |
| 100 | Larry Gasparro | Lindon | | SCO1762203 | SCO1762266 |
| 100 | Phil Langer | Lindon | | SCO1762267 | SCO1762269 |
| 100 | Phil Langer | Lindon | | SCO1762270 | SCO1762270 |
| 100 | Phil Langer | Lindon | | SCO1762271 | SCO1762273 |
| 100 | Phil Langer | Lindon | | SCO1762274 | SCO1762275 |
| 100 | Phil Langer | Lindon | | SCO1762276 | SCO1762278 |
| 100 | Phil Langer | Lindon | | SCO1762279 | SCO1762280 |
| 100 | Larry Gasparro | Lindon | | SCO1762281 | SCO1762294 |
| 100 | Larry Gasparro | Lindon | | SCO1762295 | SCO1762295 |
| 100 | Larry Gasparro | Lindon | | SCO1762296 | SCO1762301 |
| 100 | Phil Langer | Lindon | | SCO1762302 | SCO1762304 |
| 100 | Phil Langer | Lindon | | SCO1762305 | SCO1762305 |
| 100 | Larry Gasparro | Lindon | | SCO1762306 | SCO1762336 |
| 100 | Phil Langer | Lindon | | SCO1762337 | SCO1762443 |
| 101 | Boies, Schiller & Flexner | Armonk | | SCON0019152 | SCON0020453 |
| 102 | Deposition of Darl McBride | Armonk | | SCON0020454 | SCON0020549 |
| 102 | Deposition of Steve Sabbath | Armonk | | SCON0020550 | SCON0020668 |
| 102 | Deposition of Edward Chatlos | Armonk | | SCON0020669 | SCON0020745 |
| 103 | Deposition Exhibits to Deposition of Darl McBride | Armonk | | SCON0020746 | SCON0020756 |
| 103 | Deposition Exhibits to Deposition of Steve Sabbath | Armonk | | SCON0020757 | SCON0022533 |

| | | | | | |
|---|---|---|---|---|---|
| 103 | Deposition Exhibits to Deposition of Edward Chatlos | Armonk | | SCON0022534 | SCON0022560 |
| 104 | Jeff Hunsaker | Lindon | | SCO1762444 | SCO1762447 |
| 104 | Jeff Hunsaker | Lindon | | SCO1762448 | SCO1762453 |
| 104 | Jeff Hunsaker | Lindon | | SCO1762454 | SCO1762482 |
| 104 | Jeff Hunsaker | Lindon | | SCO1762483 | SCO1762502 |
| 104 | Jeff Hunsaker | Lindon | | SCO1762503 | SCO1762509 |
| 104 | Wolf Bauer | Lindon | | SCO1762510 | SCO1762511 |
| 104 | Jeff Hunsaker | Lindon | | SCO1762512 | SCO1762522 |
| 104 | Jeff Hunsaker | Lindon | | SCO1762523 | SCO1762532 |
| 104 | Wolf Bauer | Lindon | | SCO1762533 | SCO1762538 |
| 104 | Jeff Hunsaker | Lindon | | SCO1762539 | SCO1762540 |
| 104 | Larry Gasparro | Lindon | | SCO1762541 | SCO1762591 |
| 104 | Larry Gasparro | Lindon | | SCO1762592 | SCO1762593 |
| 104 | Larry Gasparro | Lindon | | SCO1762594 | SCO1762598 |
| 104 | Larry Gasparro | Lindon | | SCO1762599 | SCO1762632 |
| 104 | Larry Gasparro | Lindon | | SCO1762633 | SCO1762643 |
| 104 | Larry Gasparro | Lindon | | SCO1762644 | SCO1762651 |
| 104 | Larry Gasparro | Lindon | | SCO1762652 | SCO1762686 |
| 104 | Larry Gasparro | Lindon | | SCO1762687 | SCO1762687 |
| 104 | Larry Gasparro | Lindon | | SCO1762688 | SCO1762693 |
| 105 | Wolf Bauer | Lindon | | SCO1762694 | SCO1763772 |
| 105 | Jeff Hunsaker | Lindon | | SCO1763773 | SCO1764788 |
| 105 | Larry Gasparro | Lindon | | SCO1764789 | SCO1765250 |
| 105 | Phil Langer | Lindon | | SCO1765251 | SCO1765253 |
| 105 | Phil Langer | Lindon | | SCO1765254 | SCO1765539 |
| 105 | Sean Wilson | Lindon | | SCO1765540 | SCO1765542 |
| 105 | Sean Wilson | Lindon | | SCO1765543 | SCO1765854 |
| 106 | Janet Sullivan | Lindon | | SCO1765855 | SCO1765883 |
| 106 | Janet Sullivan | Lindon | | SCO1765884 | SCO1765887 |
| 106 | Janet Sullivan | Lindon | | SCO1765888 | SCO1765889 |
| 106 | Janet Sullivan | Lindon | | SCO1765890 | SCO1765894 |
| 106 | Janet Sullivan | Lindon | | SCO1765895 | SCO1765896 |
| 106 | Janet Sullivan | Lindon | | SCO1765897 | SCO1765898 |
| 106 | John Maciaszek | Lindon | | SCO1765899 | SCO1765921 |
| 106 | John Maciaszek | Lindon | | SCO1765922 | SCO1765935 |

| 106 | John Maciaszek | Lindon | | SCO1765936 | SCO1765938 |
|-----|----------------|--------|--|------------|------------|
| 106 | Janet Sullivan | Lindon | | SCO1765939 | SCO1765943 |
| 106 | John Maciaszek | Lindon | | SCO1765944 | SCO1765956 |
| 106 | John Maciaszek | Lindon | | SCO1765957 | SCO1765963 |
| 106 | John Maciaszek | Lindon | | SCO1765964 | SCO1765964 |
| 106 | John Maciaszek | Lindon | | SCO1765965 | SCO1765999 |
| 106 | John Maciaszek | Lindon | | SCO1766000 | SCO1766012 |
| 106 | John Maciaszek | Lindon | | SCO1766013 | SCO1766019 |
| 106 | John Maciaszek | Lindon | | SCO1766020 | SCO1766022 |
| 106 | John Maciaszek | Lindon | | SCO1766023 | SCO1766031 |
| 106 | John Maciaszek | Lindon | | SCO1766032 | SCO1766033 |
| 106 | John Maciaszek | Lindon | | SCO1766034 | SCO1766050 |
| 106 | John Maciaszek | Lindon | | SCO1766051 | SCO1766051 |
| 106 | Janet Sullivan | Lindon | | SCO1766052 | SCO1766053 |
| 106 | Janet Sullivan | Lindon | | SCO1766054 | SCO1766054 |
| 106 | Janet Sullivan | Lindon | | SCO1766055 | SCO1766055 |
| 106 | Janet Sullivan | Lindon | | SCO1766056 | SCO1766057 |
| 106 | John Maciaszek | Lindon | | SCO1766058 | SCO1766059 |
| 106 | John Maciaszek | Lindon | | SCO1766060 | SCO1766060 |
| 106 | John Maciaszek | Lindon | | SCO1766061 | SCO1766063 |
| 106 | John Maciaszek | Lindon | | SCO1766064 | SCO1766066 |
| 106 | Janet Sullivan | Lindon | | SCO1766067 | SCO1766068 |
| 106 | Janet Sullivan | Lindon | | SCO1766069 | SCO1766074 |
| 106 | John Maciaszek | Lindon | | SCO1766075 | SCO1766095 |
| 106 | John Maciaszek | Lindon | | SCO1766096 | SCO1766110 |
| 106 | John Maciaszek | Lindon | | SCO1766111 | SCO1766112 |
| 106 | John Maciaszek | Lindon | | SCO1766113 | SCO1766113 |
| 106 | John Maciaszek | Lindon | | SCO1766114 | SCO1766117 |
| 106 | John Maciaszek | Lindon | | SCO1766118 | SCO1766119 |
| 106 | John Maciaszek | Lindon | | SCO1766120 | SCO1766120 |
| 106 | John Maciaszek | Lindon | | SCO1766121 | SCO1766122 |
| 106 | John Maciaszek | Lindon | | SCO1766123 | SCO1766125 |
| 106 | Janet Sullivan | Lindon | | SCO1766126 | SCO1766126 |
| 106 | Janet Sullivan | Lindon | | SCO1766127 | SCO1766128 |
| 106 | Janet Sullivan | Lindon | | SCO1766129 | SCO1766267 |
| 106 | Janet Sullivan | Lindon | | SCO1766268 | SCO1766270 |
| 106 | Janet Sullivan | Lindon | | SCO1766271 | SCO1766271 |

| 106 | John Maciaszek | Lindon | | SCO1766272 | SCO1766277 |
|-----|----------------|--------|--|------------|------------|
| 106 | John Maciaszek | Lindon | | SCO1766278 | SCO1766280 |
| 106 | John Maciaszek | Lindon | | SCO1766281 | SCO1766285 |
| 106 | John Maciaszek | Lindon | | SCO1766286 | SCO1766292 |
| 106 | John Maciaszek | Lindon | | SCO1766293 | SCO1766297 |
| 106 | John Maciaszek | Lindon | | SCO1766298 | SCO1766302 |
| 106 | John Maciaszek | Lindon | | SCO1766303 | SCO1766303 |
| 106 | John Maciaszek | Lindon | | SCO1766304 | SCO1766305 |
| 106 | John Maciaszek | Lindon | | SCO1766306 | SCO1766306 |
| 106 | John Maciaszek | Lindon | | SCO1766307 | SCO1766316 |
| 106 | Janet Sullivan | Lindon | | SCO1766317 | SCO1766317 |
| 106 | Janet Sullivan | Lindon | | SCO1766318 | SCO1766345 |
| 106 | Janet Sullivan | Lindon | | SCO1766346 | SCO1766384 |
| 106 | Janet Sullivan | Lindon | | SCO1766385 | SCO1766414 |
| 106 | John Maciaszek | Lindon | | SCO1766415 | SCO1766424 |
| 106 | John Maciaszek | Lindon | | SCO1766425 | SCO1766426 |
| 106 | Janet Sullivan | Lindon | | SCO1766427 | SCO1766435 |
| 106 | John Maciaszek | Lindon | | SCO1766436 | SCO1766438 |
| 106 | John Maciaszek | Lindon | | SCO1766439 | SCO1766440 |
| 106 | John Maciaszek | Lindon | | SCO1766441 | SCO1766443 |
| 106 | John Maciaszek | Lindon | | SCO1766444 | SCO1766445 |
| 106 | John Maciaszek | Lindon | | SCO1766446 | SCO1766447 |
| 106 | Janet Sullivan | Lindon | | SCO1766448 | SCO1766451 |
| 106 | Janet Sullivan | Lindon | | SCO1766452 | SCO1766454 |
| 106 | John Maciaszek | Lindon | | SCO1766455 | SCO1766462 |
| 106 | John Maciaszek | Lindon | | SCO1766463 | SCO1766466 |
| 106 | John Maciaszek | Lindon | | SCO1766467 | SCO1766467 |
| 106 | John Maciaszek | Lindon | | SCO1766468 | SCO1766476 |
| 106 | John Maciaszek | Lindon | | SCO1766477 | SCO1766477 |
| 106 | John Maciaszek | Lindon | | SCO1766478 | SCO1766486 |
| 106 | Janet Sullivan | Lindon | | SCO1766487 | SCO1766490 |
| 106 | Janet Sullivan | Lindon | | SCO1766491 | SCO1766493 |
| 106 | John Maciaszek | Lindon | | SCO1766494 | SCO1766496 |
| 106 | John Maciaszek | Lindon | | SCO1766497 | SCO1766514 |
| 106 | John Maciaszek | Lindon | | SCO1766515 | SCO1766516 |
| 106 | John Maciaszek | Lindon | | SCO1766517 | SCO1766523 |
| 106 | John Maciaszek | Lindon | | SCO1766524 | SCO1766524 |

| 106 | John Maciaszek | Lindon | | SCO1766525 | SCO1766525 |
|-----|----------------|--------|--|------------|------------|
| 106 | John Maciaszek | Lindon | | SCO1766526 | SCO1766527 |
| 106 | John Maciaszek | Lindon | | SCO1766528 | SCO1766533 |
| 106 | John Maciaszek | Lindon | | SCO1766534 | SCO1766541 |
| 106 | John Maciaszek | Lindon | | SCO1766542 | SCO1766543 |
| 106 | John Maciaszek | Lindon | | SCO1766544 | SCO1766555 |
| 106 | Janet Sullivan | Lindon | | SCO1766556 | SCO1766556 |
| 106 | Janet Sullivan | Lindon | | SCO1766557 | SCO1766565 |
| 106 | John Maciaszek | Lindon | | SCO1766566 | SCO1766569 |
| 106 | John Maciaszek | Lindon | | SCO1766570 | SCO1766615 |
| 106 | John Maciaszek | Lindon | | SCO1766616 | SCO1766620 |
| 106 | John Maciaszek | Lindon | | SCO1766621 | SCO1766622 |
| 106 | Janet Sullivan | Lindon | | SCO1766623 | SCO1766623 |
| 106 | Janet Sullivan | Lindon | | SCO1766624 | SCO1766625 |
| 106 | John Maciaszek | Lindon | | SCO1766626 | SCO1766631 |
| 106 | John Maciaszek | Lindon | | SCO1766632 | SCO1766634 |
| 106 | Janet Sullivan | Lindon | | SCO1766635 | SCO1766640 |
| 106 | Janet Sullivan | Lindon | | SCO1766641 | SCO1766643 |
| 106 | John Maciaszek | Lindon | | SCO1766644 | SCO1766649 |
| 106 | John Maciaszek | Lindon | | SCO1766650 | SCO1766651 |
| 106 | John Maciaszek | Lindon | | SCO1766652 | SCO1766654 |
| 106 | John Maciaszek | Lindon | | SCO1766655 | SCO1766656 |
| 106 | John Maciaszek | Lindon | | SCO1766657 | SCO1766657 |
| 106 | John Maciaszek | Lindon | | SCO1766658 | SCO1766658 |
| 106 | John Maciaszek | Lindon | | SCO1766659 | SCO1766660 |
| 106 | John Maciaszek | Lindon | | SCO1766661 | SCO1766664 |
| 106 | Janet Sullivan | Lindon | | SCO1766665 | SCO1766670 |
| 106 | Janet Sullivan | Lindon | | SCO1766671 | SCO1766674 |
| 106 | Janet Sullivan | Lindon | | SCO1766675 | SCO1766676 |
| 106 | Janet Sullivan | Lindon | | SCO1766677 | SCO1766680 |
| 106 | John Maciaszek | Lindon | | SCO1766681 | SCO1766683 |
| 106 | John Maciaszek | Lindon | | SCO1766684 | SCO1766685 |
| 106 | Janet Sullivan | Lindon | | SCO1766686 | SCO1766687 |
| 106 | Janet Sullivan | Lindon | | SCO1766688 | SCO1766727 |
| 106 | Janet Sullivan | Lindon | | SCO1766728 | SCO1766730 |
| 106 | Janet Sullivan | Lindon | | SCO1766731 | SCO1766731 |
| 106 | Janet Sullivan | Lindon | | SCO1766732 | SCO1766739 |

| 106 | Janet Sullivan | Lindon | | SCO1766740 | SCO1766764 |
|-----|----------------|--------|--|------------|------------|
| 106 | Janet Sullivan | Lindon | | SCO1766765 | SCO1766767 |
| 106 | Janet Sullivan | Lindon | | SCO1766768 | SCO1766770 |
| 106 | Janet Sullivan | Lindon | | SCO1766771 | SCO1766772 |
| 106 | Janet Sullivan | Lindon | | SCO1766773 | SCO1766773 |
| 106 | John Maciaszek | Lindon | | SCO1766774 | SCO1766775 |
| 106 | John Maciaszek | Lindon | | SCO1766776 | SCO1766781 |
| 106 | Janet Sullivan | Lindon | | SCO1766782 | SCO1766813 |
| 106 | Janet Sullivan | Lindon | | SCO1766814 | SCO1766822 |
| 106 | Janet Sullivan | Lindon | | SCO1766823 | SCO1766824 |
| 106 | Janet Sullivan | Lindon | | SCO1766825 | SCO1766825 |
| 106 | John Maciaszek | Lindon | | SCO1766826 | SCO1766826 |
| 106 | John Maciaszek | Lindon | | SCO1766827 | SCO1766828 |
| 106 | Janet Sullivan | Lindon | | SCO1766829 | SCO1766832 |
| 106 | John Maciaszek | Lindon | | SCO1766833 | SCO1766836 |
| 106 | John Maciaszek | Lindon | | SCO1766837 | SCO1766838 |
| 106 | John Maciaszek | Lindon | | SCO1766839 | SCO1766843 |
| 106 | John Maciaszek | Lindon | | SCO1766844 | SCO1766844 |
| 106 | John Maciaszek | Lindon | | SCO1766845 | SCO1766849 |
| 106 | John Maciaszek | Lindon | | SCO1766850 | SCO1766851 |
| 106 | John Maciaszek | Lindon | | SCO1766852 | SCO1766863 |
| 106 | John Maciaszek | Lindon | | SCO1766864 | SCO1766866 |
| 106 | John Maciaszek | Lindon | | SCO1766867 | SCO1766867 |
| 106 | Janet Sullivan | Lindon | | SCO1766868 | SCO1766869 |
| 106 | Janet Sullivan | Lindon | | SCO1766870 | SCO1766871 |
| 106 | Janet Sullivan | Lindon | | SCO1766872 | SCO1766873 |
| 106 | Janet Sullivan | Lindon | | SCO1766874 | SCO1766898 |
| 106 | John Maciaszek | Lindon | | SCO1766899 | SCO1766900 |
| 106 | John Maciaszek | Lindon | | SCO1766901 | SCO1766906 |
| 106 | John Maciaszek | Lindon | | SCO1766907 | SCO1766907 |
| 106 | John Maciaszek | Lindon | | SCO1766908 | SCO1766909 |
| 106 | John Maciaszek | Lindon | | SCO1766910 | SCO1766911 |
| 106 | John Maciaszek | Lindon | | SCO1766912 | SCO1766912 |
| 106 | John Maciaszek | Lindon | | SCO1766913 | SCO1766914 |
| 106 | John Maciaszek | Lindon | | SCO1766915 | SCO1766915 |
| 106 | John Maciaszek | Lindon | | SCO1766916 | SCO1766918 |
| 106 | John Maciaszek | Lindon | | SCO1766919 | SCO1766920 |

| 106 | Janet Sullivan | Lindon | | SCO1766921 | SCO1766924 |
|-----|----------------|--------|--|------------|------------|
| 106 | Janet Sullivan | Lindon | | SCO1766925 | SCO1766927 |
| 106 | John Maciaszek | Lindon | | SCO1766928 | SCO1766953 |
| 106 | John Maciaszek | Lindon | | SCO1766954 | SCO1766956 |
| 106 | John Maciaszek | Lindon | | SCO1766957 | SCO1766960 |
| 106 | John Maciaszek | Lindon | | SCO1766961 | SCO1766963 |
| 106 | John Maciaszek | Lindon | | SCO1766964 | SCO1766986 |
| 106 | John Maciaszek | Lindon | | SCO1766987 | SCO1767000 |
| 106 | Janet Sullivan | Lindon | | SCO1767001 | SCO1767002 |
| 106 | Janet Sullivan | Lindon | | SCO1767003 | SCO1767009 |
| 106 | Janet Sullivan | Lindon | | SCO1767010 | SCO1767014 |
| 106 | Janet Sullivan | Lindon | | SCO1767015 | SCO1767035 |
| 106 | Janet Sullivan | Lindon | | SCO1767036 | SCO1767050 |
| 106 | John Maciaszek | Lindon | | SCO1767051 | SCO1767053 |
| 106 | John Maciaszek | Lindon | | SCO1767054 | SCO1767054 |
| 106 | John Maciaszek | Lindon | | SCO1767055 | SCO1767064 |
| 106 | John Maciaszek | Lindon | | SCO1767065 | SCO1767067 |
| 106 | John Maciaszek | Lindon | | SCO1767068 | SCO1767070 |
| 106 | John Maciaszek | Lindon | | SCO1767071 | SCO1767074 |
| 106 | John Maciaszek | Lindon | | SCO1767075 | SCO1767100 |
| 106 | John Maciaszek | Lindon | | SCO1767101 | SCO1767102 |
| 106 | John Maciaszek | Lindon | | SCO1767103 | SCO1767103 |
| 106 | John Maciaszek | Lindon | | SCO1767104 | SCO1767105 |
| 106 | John Maciaszek | Lindon | | SCO1767106 | SCO1767111 |
| 106 | John Maciaszek | Lindon | | SCO1767112 | SCO1767115 |
| 106 | John Maciaszek | Lindon | | SCO1767116 | SCO1767135 |
| 106 | John Maciaszek | Lindon | | SCO1767136 | SCO1767137 |
| 106 | Janet Sullivan | Lindon | | SCO1767138 | SCO1767145 |
| 106 | Janet Sullivan | Lindon | | SCO1767146 | SCO1767147 |
| 106 | Janet Sullivan | Lindon | | SCO1767148 | SCO1767149 |
| 106 | John Maciaszek | Lindon | | SCO1767150 | SCO1767154 |
| 106 | John Maciaszek | Lindon | | SCO1767155 | SCO1767157 |
| 106 | John Maciaszek | Lindon | | SCO1767158 | SCO1767158 |
| 106 | Janet Sullivan | Lindon | | SCO1767159 | SCO1767160 |
| 106 | Janet Sullivan | Lindon | | SCO1767161 | SCO1767299 |
| 106 | Janet Sullivan | Lindon | | SCO1767300 | SCO1767302 |
| 106 | Janet Sullivan | Lindon | | SCO1767303 | SCO1767303 |

| 106 | John Maciaszek | Lindon | | SCO1767304 | SCO1767306 |
|-----|----------------|--------|--|------------|------------|
| 106 | John Maciaszek | Lindon | | SCO1767307 | SCO1767308 |
| 106 | John Maciaszek | Lindon | | SCO1767309 | SCO1767310 |
| 106 | John Maciaszek | Lindon | | SCO1767311 | SCO1767312 |
| 106 | John Maciaszek | Lindon | | SCO1767313 | SCO1767315 |
| 106 | John Maciaszek | Lindon | | SCO1767316 | SCO1767322 |
| 106 | Janet Sullivan | Lindon | | SCO1767323 | SCO1767324 |
| 106 | Janet Sullivan | Lindon | | SCO1767325 | SCO1767421 |
| 106 | Janet Sullivan | Lindon | | SCO1767422 | SCO1767422 |
| 106 | Janet Sullivan | Lindon | | SCO1767423 | SCO1767423 |
| 106 | John Maciaszek | Lindon | | SCO1767424 | SCO1767425 |
| 106 | John Maciaszek | Lindon | | SCO1767426 | SCO1767427 |
| 106 | John Maciaszek | Lindon | | SCO1767428 | SCO1767432 |
| 106 | John Maciaszek | Lindon | | SCO1767433 | SCO1767434 |
| 106 | John Maciaszek | Lindon | | SCO1767435 | SCO1767443 |
| 106 | John Maciaszek | Lindon | | SCO1767444 | SCO1767444 |
| 106 | John Maciaszek | Lindon | | SCO1767445 | SCO1767450 |
| 106 | John Maciaszek | Lindon | | SCO1767451 | SCO1767454 |
| 106 | Janet Sullivan | Lindon | | SCO1767455 | SCO1767456 |
| 106 | Janet Sullivan | Lindon | | SCO1767457 | SCO1767492 |
| 106 | Janet Sullivan | Lindon | | SCO1767493 | SCO1767495 |
| 106 | Janet Sullivan | Lindon | | SCO1767496 | SCO1767497 |
| 106 | John Maciaszek | Lindon | | SCO1767498 | SCO1767501 |
| 106 | John Maciaszek | Lindon | | SCO1767502 | SCO1767504 |
| 106 | John Maciaszek | Lindon | | SCO1767505 | SCO1767505 |
| 106 | Janet Sullivan | Lindon | | SCO1767506 | SCO1767508 |
| 106 | Janet Sullivan | Lindon | | SCO1767509 | SCO1767536 |
| 106 | Janet Sullivan | Lindon | | SCO1767537 | SCO1767539 |
| 106 | Janet Sullivan | Lindon | | SCO1767540 | SCO1767542 |
| 106 | Janet Sullivan | Lindon | | SCO1767543 | SCO1767546 |
| 106 | Janet Sullivan | Lindon | | SCO1767547 | SCO1767549 |
| 106 | John Maciaszek | Lindon | | SCO1767550 | SCO1767559 |
| 106 | John Maciaszek | Lindon | | SCO1767560 | SCO1767560 |
| 106 | Janet Sullivan | Lindon | | SCO1767561 | SCO1767562 |
| 106 | Janet Sullivan | Lindon | | SCO1767563 | SCO1767563 |
| 106 | Janet Sullivan | Lindon | | SCO1767564 | SCO1767569 |
| 106 | John Maciaszek | Lindon | | SCO1767570 | SCO1767577 |

| 106 | John Maciaszek | Lindon | | SCO1767578 | SCO1767695 |
|-----|----------------|--------|---|-----------|-----------|
| 106 | John Maciaszek | Lindon | | SCO1767696 | SCO1767696 |
| 106 | John Maciaszek | Lindon | | SCO1767697 | SCO1767698 |
| 106 | John Maciaszek | Lindon | | SCO1767699 | SCO1767707 |
| 106 | John Maciaszek | Lindon | | SCO1767708 | SCO1767726 |
| 106 | John Maciaszek | Lindon | | SCO1767727 | SCO1767733 |
| 106 | John Maciaszek | Lindon | | SCO1767734 | SCO1767734 |
| 106 | John Maciaszek | Lindon | | SCO1767735 | SCO1767743 |
| 106 | John Maciaszek | Lindon | | SCO1767744 | SCO1767744 |
| 106 | John Maciaszek | Lindon | | SCO1767745 | SCO1767746 |
| 106 | Janet Sullivan | Lindon | | SCO1767747 | SCO1767752 |
| 106 | Janet Sullivan | Lindon | | SCO1767753 | SCO1767753 |
| 106 | John Maciaszek | Lindon | | SCO1767754 | SCO1767755 |
| 106 | John Maciaszek | Lindon | | SCO1767756 | SCO1767757 |
| 106 | Janet Sullivan | Lindon | | SCO1767758 | SCO1767765 |
| 106 | Janet Sullivan | Lindon | | SCO1767766 | SCO1767767 |
| 106 | John Maciaszek | Lindon | | SCO1767768 | SCO1767777 |
| 106 | John Maciaszek | Lindon | | SCO1767778 | SCO1767780 |
| 106 | John Maciaszek | Lindon | | SCO1767781 | SCO1767783 |
| 106 | John Maciaszek | Lindon | | SCO1767784 | SCO1767787 |
| 106 | John Maciaszek | Lindon | | SCO1767788 | SCO1767788 |
| 106 | John Maciaszek | Lindon | | SCO1767789 | SCO1767790 |
| 106 | Janet Sullivan | Lindon | | SCO1767791 | SCO1767795 |
| 106 | Janet Sullivan | Lindon | | SCO1767796 | SCO1767797 |
| 106 | Janet Sullivan | Lindon | | SCO1767798 | SCO1767802 |
| 106 | Janet Sullivan | Lindon | | SCO1767803 | SCO1767819 |
| 106 | John Maciaszek | Lindon | | SCO1767820 | SCO1767820 |
| 106 | John Maciaszek | Lindon | | SCO1767821 | SCO1767840 |
| 106 | Janet Sullivan | Lindon | | SCO1767841 | SCO1767845 |
| 106 | Janet Sullivan | Lindon | | SCO1767846 | SCO1767847 |
| 106 | John Maciaszek | Lindon | | SCO1767848 | SCO1767892 |
| 106 | John Maciaszek | Lindon | | SCO1767893 | SCO1767894 |
| 106 | Janet Sullivan | Lindon | | SCO1767895 | SCO1767895 |
| 106 | Janet Sullivan | Lindon | | SCO1767896 | SCO1767934 |
| 106 | John Maciaszek | Lindon | | SCO1767935 | SCO1767936 |
| 106 | John Maciaszek | Lindon | | SCO1767937 | SCO1767940 |
| 106 | Janet Sullivan | Lindon | | SCO1767941 | SCO1767950 |

| 106 | Janet Sullivan | Lindon | | SCO1767951 | SCO1767953 |
|-----|----------------|--------|---|------------|------------|
| 106 | Janet Sullivan | Lindon | | SCO1767954 | SCO1767956 |
| 106 | Janet Sullivan | Lindon | | SCO1767957 | SCO1767960 |
| 106 | Janet Sullivan | Lindon | | SCO1767961 | SCO1767962 |
| 106 | Janet Sullivan | Lindon | | SCO1767963 | SCO1767964 |
| 106 | John Maciaszek | Lindon | | SCO1767965 | SCO1767969 |
| 106 | John Maciaszek | Lindon | | SCO1767970 | SCO1767970 |
| 106 | John Maciaszek | Lindon | | SCO1767971 | SCO1767973 |
| 106 | John Maciaszek | Lindon | | SCO1767974 | SCO1767983 |
| 106 | John Maciaszek | Lindon | | SCO1767984 | SCO1768013 |
| 106 | John Maciaszek | Lindon | | SCO1768014 | SCO1768015 |
| 106 | Janet Sullivan | Lindon | | SCO1768016 | SCO1768246 |
| 106 | Janet Sullivan | Lindon | | SCO1768247 | SCO1768258 |
| 106 | John Maciaszek | Lindon | | SCO1768259 | SCO1768259 |
| 106 | John Maciaszek | Lindon | | SCO1768260 | SCO1768264 |
| 106 | Janet Sullivan | Lindon | | SCO1768265 | SCO1768265 |
| 106 | Janet Sullivan | Lindon | | SCO1768266 | SCO1768285 |
| 106 | John Maciaszek | Lindon | | SCO1768286 | SCO1768289 |
| 106 | John Maciaszek | Lindon | | SCO1768290 | SCO1768291 |
| 106 | John Maciaszek | Lindon | | SCO1768292 | SCO1768298 |
| 106 | John Maciaszek | Lindon | | SCO1768299 | SCO1768310 |
| 106 | Janet Sullivan | Lindon | | SCO1768311 | SCO1768313 |
| 106 | Janet Sullivan | Lindon | | SCO1768314 | SCO1768326 |
| 106 | Janet Sullivan | Lindon | | SCO1768327 | SCO1768330 |
| 106 | John Maciaszek | Lindon | | SCO1768331 | SCO1768335 |
| 106 | Janet Sullivan | Lindon | | SCO1768336 | SCO1768340 |
| 106 | Janet Sullivan | Lindon | | SCO1768341 | SCO1768347 |
| 106 | John Maciaszek | Lindon | | SCO1768348 | SCO1768357 |
| 106 | John Maciaszek | Lindon | | SCO1768358 | SCO1768359 |
| 106 | John Maciaszek | Lindon | | SCO1768360 | SCO1768370 |
| 106 | John Maciaszek | Lindon | | SCO1768371 | SCO1768397 |
| 106 | John Maciaszek | Lindon | | SCO1768398 | SCO1768428 |
| 106 | John Maciaszek | Lindon | | SCO1768429 | SCO1768458 |
| 106 | John Maciaszek | Lindon | | SCO1768459 | SCO1768460 |
| 106 | John Maciaszek | Lindon | | SCO1768461 | SCO1768476 |
| 106 | John Maciaszek | Lindon | | SCO1768477 | SCO1768479 |
| 106 | John Maciaszek | Lindon | | SCO1768480 | SCO1768480 |

| 106 | John Maciaszek | Lindon | | SCO1768481 | SCO1768487 |
|-----|----------------|--------|--|------------|------------|
| 106 | John Maciaszek | Lindon | | SCO1768488 | SCO1768490 |
| 106 | John Maciaszek | Lindon | | SCO1768491 | SCO1768493 |
| 106 | John Maciaszek | Lindon | | SCO1768494 | SCO1768496 |
| 106 | John Maciaszek | Lindon | | SCO1768497 | SCO1768499 |
| 106 | John Maciaszek | Lindon | | SCO1768500 | SCO1768502 |
| 106 | John Maciaszek | Lindon | | SCO1768503 | SCO1768507 |
| 106 | John Maciaszek | Lindon | | SCO1768508 | SCO1768511 |
| 106 | John Maciaszek | Lindon | | SCO1768512 | SCO1768515 |
| 106 | John Maciaszek | Lindon | | SCO1768516 | SCO1768517 |
| 106 | Janet Sullivan | Lindon | | SCO1768518 | SCO1768520 |
| 106 | Janet Sullivan | Lindon | | SCO1768521 | SCO1768527 |
| 106 | Janet Sullivan | Lindon | | SCO1768528 | SCO1768532 |
| 106 | Janet Sullivan | Lindon | | SCO1768533 | SCO1768555 |
| 106 | Janet Sullivan | Lindon | | SCO1768556 | SCO1768569 |
| 106 | Janet Sullivan | Lindon | | SCO1768570 | SCO1768570 |
| 106 | Janet Sullivan | Lindon | | SCO1768571 | SCO1768590 |
| 106 | John Maciaszek | Lindon | | SCO1768591 | SCO1768593 |
| 106 | Janet Sullivan | Lindon | | SCO1768594 | SCO1768595 |
| 106 | Janet Sullivan | Lindon | | SCO1768596 | SCO1768611 |
| 106 | John Maciaszek | Lindon | | SCO1768612 | SCO1768612 |
| 106 | John Maciaszek | Lindon | | SCO1768613 | SCO1768621 |
| 106 | John Maciaszek | Lindon | | SCO1768622 | SCO1768628 |
| 106 | John Maciaszek | Lindon | | SCO1768629 | SCO1768640 |
| 106 | John Maciaszek | Lindon | | SCO1768641 | SCO1768642 |
| 106 | John Maciaszek | Lindon | | SCO1768643 | SCO1768646 |
| 106 | Janet Sullivan | Lindon | | SCO1768647 | SCO1768648 |
| 106 | John Maciaszek | Lindon | | SCO1768649 | SCO1768649 |
| 106 | Janet Sullivan | Lindon | | SCO1768650 | SCO1768651 |
| 106 | Janet Sullivan | Lindon | | SCO1768652 | SCO1768748 |
| 106 | Janet Sullivan | Lindon | | SCO1768749 | SCO1768753 |
| 106 | Janet Sullivan | Lindon | | SCO1768754 | SCO1768761 |
| 106 | John Maciaszek | Lindon | | SCO1768762 | SCO1768767 |
| 106 | John Maciaszek | Lindon | | SCO1768768 | SCO1768771 |
| 106 | Janet Sullivan | Lindon | | SCO1768772 | SCO1768772 |
| 106 | Janet Sullivan | Lindon | | SCO1768773 | SCO1768797 |
| 106 | John Maciaszek | Lindon | | SCO1768798 | SCO1768798 |

| 106 | John Maciaszek | Lindon | | SCO1768799 | SCO1768808 |
|-----|----------------|--------|--|------------|------------|
| 106 | John Maciaszek | Lindon | | SCO1768809 | SCO1768869 |
| 106 | John Maciaszek | Lindon | | SCO1768870 | SCO1768870 |
| 106 | John Maciaszek | Lindon | | SCO1768871 | SCO1768873 |
| 106 | Janet Sullivan | Lindon | | SCO1768874 | SCO1768874 |
| 106 | Janet Sullivan | Lindon | | SCO1768875 | SCO1768877 |
| 106 | John Maciaszek | Lindon | | SCO1768878 | SCO1768891 |
| 106 | John Maciaszek | Lindon | | SCO1768892 | SCO1768896 |
| 106 | John Maciaszek | Lindon | | SCO1768897 | SCO1768901 |
| 106 | John Maciaszek | Lindon | | SCO1768902 | SCO1768911 |
| 106 | John Maciaszek | Lindon | | SCO1768912 | SCO1768914 |
| 106 | John Maciaszek | Lindon | | SCO1768915 | SCO1768917 |
| 106 | John Maciaszek | Lindon | | SCO1768918 | SCO1768921 |
| 106 | John Maciaszek | Lindon | | SCO1768922 | SCO1768947 |
| 106 | John Maciaszek | Lindon | | SCO1768948 | SCO1768949 |
| 106 | John Maciaszek | Lindon | | SCO1768950 | SCO1768950 |
| 106 | John Maciaszek | Lindon | | SCO1768951 | SCO1768954 |
| 106 | Janet Sullivan | Lindon | | SCO1768955 | SCO1768956 |
| 106 | Janet Sullivan | Lindon | | SCO1768957 | SCO1768966 |
| 106 | John Maciaszek | Lindon | | SCO1768967 | SCO1768969 |
| 106 | John Maciaszek | Lindon | | SCO1768970 | SCO1768975 |
| 106 | John Maciaszek | Lindon | | SCO1768976 | SCO1768977 |
| 106 | Janet Sullivan | Lindon | | SCO1768978 | SCO1768980 |
| 106 | Janet Sullivan | Lindon | | SCO1768981 | SCO1768986 |
| 106 | Janet Sullivan | Lindon | | SCO1768987 | SCO1768990 |
| 106 | John Maciaszek | Lindon | | SCO1768991 | SCO1768992 |
| 106 | Janet Sullivan | Lindon | | SCO1768993 | SCO1768994 |
| 106 | Janet Sullivan | Lindon | | SCO1768995 | SCO1768995 |
| 106 | John Maciaszek | Lindon | | SCO1768996 | SCO1769004 |
| 106 | John Maciaszek | Lindon | | SCO1769005 | SCO1769005 |
| 106 | John Maciaszek | Lindon | | SCO1769006 | SCO1769017 |
| 106 | John Maciaszek | Lindon | | SCO1769018 | SCO1769030 |
| 106 | John Maciaszek | Lindon | | SCO1769031 | SCO1769037 |
| 106 | John Maciaszek | Lindon | | SCO1769038 | SCO1769043 |
| 106 | Janet Sullivan | Lindon | | SCO1769044 | SCO1769044 |
| 106 | Janet Sullivan | Lindon | | SCO1769045 | SCO1769046 |
| 106 | Janet Sullivan | Lindon | | SCO1769047 | SCO1769048 |

| 106 | John Maciaszek | Lindon | | SCO1769049 | SCO1769049 |
|-----|----------------|--------|---|-----------|-----------|
| 106 | John Maciaszek | Lindon | | SCO1769050 | SCO1769050 |
| 106 | Janet Sullivan | Lindon | | SCO1769051 | SCO1769052 |
| 106 | John Maciaszek | Lindon | | SCO1769053 | SCO1769054 |
| 106 | John Maciaszek | Lindon | | SCO1769055 | SCO1769056 |
| 106 | John Maciaszek | Lindon | | SCO1769057 | SCO1769063 |
| 106 | Janet Sullivan | Lindon | | SCO1769064 | SCO1769065 |
| 106 | John Maciaszek | Lindon | | SCO1769066 | SCO1769085 |
| 106 | Janet Sullivan | Lindon | | SCO1769086 | SCO1769105 |
| 106 | Janet Sullivan | Lindon | | SCO1769106 | SCO1769125 |
| 106 | Janet Sullivan | Lindon | | SCO1769126 | SCO1769144 |
| 106 | Janet Sullivan | Lindon | | SCO1769145 | SCO1769163 |
| 106 | Janet Sullivan | Lindon | | SCO1769164 | SCO1769181 |
| 106 | John Maciaszek | Lindon | | SCO1769182 | SCO1769182 |
| 106 | John Maciaszek | Lindon | | SCO1769183 | SCO1769183 |
| 106 | John Maciaszek | Lindon | | SCO1769184 | SCO1769184 |
| 106 | John Maciaszek | Lindon | | SCO1769185 | SCO1769185 |
| 106 | John Maciaszek | Lindon | | SCO1769186 | SCO1769186 |
| 106 | John Maciaszek | Lindon | | SCO1769187 | SCO1769187 |
| 106 | John Maciaszek | Lindon | | SCO1769188 | SCO1769192 |
| 106 | John Maciaszek | Lindon | | SCO1769193 | SCO1769217 |
| 106 | Janet Sullivan | Lindon | | SCO1769218 | SCO1769218 |
| 106 | Janet Sullivan | Lindon | | SCO1769219 | SCO1769238 |
| 106 | Janet Sullivan | Lindon | | SCO1769239 | SCO1769240 |
| 106 | Janet Sullivan | Lindon | | SCO1769241 | SCO1769247 |
| 106 | John Maciaszek | Lindon | | SCO1769248 | SCO1769253 |
| 106 | John Maciaszek | Lindon | | SCO1769254 | SCO1769268 |
| 106 | John Maciaszek | Lindon | | SCO1769269 | SCO1769269 |
| 106 | John Maciaszek | Lindon | | SCO1769270 | SCO1769270 |
| 106 | John Maciaszek | Lindon | | SCO1769271 | SCO1769272 |
| 106 | John Maciaszek | Lindon | | SCO1769273 | SCO1769275 |
| 106 | John Maciaszek | Lindon | | SCO1769276 | SCO1769277 |
| 106 | John Maciaszek | Lindon | | SCO1769278 | SCO1769284 |
| 106 | John Maciaszek | Lindon | | SCO1769285 | SCO1769289 |
| 106 | John Maciaszek | Lindon | | SCO1769290 | SCO1769290 |
| 106 | Janet Sullivan | Lindon | | SCO1769291 | SCO1769295 |
| 106 | Janet Sullivan | Lindon | | SCO1769296 | SCO1769298 |

| 106 | John Maciaszek | Lindon | | SCO1769299 | SCO1769301 |
|-----|----------------|--------|--|------------|------------|
| 106 | John Maciaszek | Lindon | | SCO1769302 | SCO1769321 |
| 106 | John Maciaszek | Lindon | | SCO1769322 | SCO1769325 |
| 106 | Janet Sullivan | Lindon | | SCO1769326 | SCO1769328 |
| 106 | Janet Sullivan | Lindon | | SCO1769329 | SCO1769338 |
| 106 | John Maciaszek | Lindon | | SCO1769339 | SCO1769340 |
| 106 | Janet Sullivan | Lindon | | SCO1769341 | SCO1769350 |
| 106 | Janet Sullivan | Lindon | | SCO1769351 | SCO1769353 |
| 106 | Janet Sullivan | Lindon | | SCO1769354 | SCO1769373 |
| 106 | John Maciaszek | Lindon | | SCO1769374 | SCO1769374 |
| 106 | John Maciaszek | Lindon | | SCO1769375 | SCO1769382 |
| 106 | John Maciaszek | Lindon | | SCO1769383 | SCO1769384 |
| 106 | John Maciaszek | Lindon | | SCO1769385 | SCO1769387 |
| 106 | John Maciaszek | Lindon | | SCO1769388 | SCO1769389 |
| 106 | John Maciaszek | Lindon | | SCO1769390 | SCO1769433 |
| 106 | John Maciaszek | Lindon | | SCO1769434 | SCO1769441 |
| 106 | John Maciaszek | Lindon | | SCO1769442 | SCO1769449 |
| 106 | John Maciaszek | Lindon | | SCO1769450 | SCO1769484 |
| 106 | Janet Sullivan | Lindon | | SCO1769485 | SCO1769485 |
| 106 | Janet Sullivan | Lindon | | SCO1769486 | SCO1769520 |
| 106 | John Maciaszek | Lindon | | SCO1769521 | SCO1769523 |
| 106 | John Maciaszek | Lindon | | SCO1769524 | SCO1769530 |
| 106 | John Maciaszek | Lindon | | SCO1769531 | SCO1769559 |
| 106 | John Maciaszek | Lindon | | SCO1769560 | SCO1769564 |
| 106 | John Maciaszek | Lindon | | SCO1769565 | SCO1769565 |
| 106 | John Maciaszek | Lindon | | SCO1769566 | SCO1769566 |
| 106 | John Maciaszek | Lindon | | SCO1769567 | SCO1769586 |
| 106 | John Maciaszek | Lindon | | SCO1769587 | SCO1769590 |
| 106 | John Maciaszek | Lindon | | SCO1769591 | SCO1769592 |
| 106 | John Maciaszek | Lindon | | SCO1769593 | SCO1769594 |
| 106 | John Maciaszek | Lindon | | SCO1769595 | SCO1769607 |
| 106 | John Maciaszek | Lindon | | SCO1769608 | SCO1769622 |
| 106 | Janet Sullivan | Lindon | | SCO1769623 | SCO1769631 |
| 106 | Janet Sullivan | Lindon | | SCO1769632 | SCO1769634 |
| 106 | John Maciaszek | Lindon | | SCO1769635 | SCO1769635 |
| 106 | John Maciaszek | Lindon | | SCO1769636 | SCO1769650 |
| 106 | Janet Sullivan | Lindon | | SCO1769651 | SCO1769651 |

| 106 | Janet Sullivan | Lindon | | SCO1769652 | SCO1769656 |
|---|---|---|---|---|---|
| 106 | Janet Sullivan | Lindon | | SCO1769657 | SCO1769691 |
| 106 | Janet Sullivan | Lindon | | SCO1769692 | SCO1769717 |
| 106 | Janet Sullivan | Lindon | | SCO1769718 | SCO1769720 |
| 106 | Janet Sullivan | Lindon | | SCO1769721 | SCO1769722 |
| 106 | John Maciaszek | Lindon | | SCO1769723 | SCO1769726 |
| 106 | John Maciaszek | Lindon | | SCO1769727 | SCO1769728 |
| 106 | John Maciaszek | Lindon | | SCO1769729 | SCO1769730 |
| 106 | Janet Sullivan | Lindon | | SCO1769731 | SCO1769732 |
| 106 | John Maciaszek | Lindon | | SCO1769733 | SCO1769733 |
| 106 | John Maciaszek | Lindon | | SCO1769734 | SCO1769736 |
| 106 | John Maciaszek | Lindon | | SCO1769737 | SCO1769743 |
| 106 | John Maciaszek | Lindon | | SCO1769744 | SCO1769748 |
| 106 | Janet Sullivan | Lindon | | SCO1769749 | SCO1769751 |
| 106 | Janet Sullivan | Lindon | | SCO1769752 | SCO1769761 |
| 106 | John Maciaszek | Lindon | | SCO1769762 | SCO1769762 |
| 106 | John Maciaszek | Lindon | | SCO1769763 | SCO1769764 |
| 106 | John Maciaszek | Lindon | | SCO1769765 | SCO1769766 |
| 106 | John Maciaszek | Lindon | | SCO1769767 | SCO1769768 |
| 106 | John Maciaszek | Lindon | | SCO1769769 | SCO1769776 |
| 106 | John Maciaszek | Lindon | | SCO1769777 | SCO1769783 |
| 106 | John Maciaszek | Lindon | | SCO1769784 | SCO1769788 |
| 106 | Janet Sullivan | Lindon | | SCO1769789 | SCO1769793 |
| 106 | Janet Sullivan | Lindon | | SCO1769794 | SCO1769798 |
| 106 | John Maciaszek | Lindon | | SCO1769799 | SCO1769803 |
| 106 | John Maciaszek | Lindon | | SCO1769804 | SCO1769818 |
| 106 | Janet Sullivan | Lindon | | SCO1769819 | SCO1769820 |
| 106 | Janet Sullivan | Lindon | | SCO1769821 | SCO1769821 |
| 106 | John Maciaszek | Lindon | | SCO1769822 | SCO1769829 |
| 106 | Janet Sullivan | Lindon | | SCO1769830 | SCO1769831 |
| 106 | Janet Sullivan | Lindon | | SCO1769832 | SCO1769832 |
| 106 | Janet Sullivan | Lindon | | SCO1769833 | SCO1769867 |
| 106 | John Maciaszek | Lindon | | SCO1769868 | SCO1769872 |
| 106 | John Maciaszek | Lindon | | SCO1769873 | SCO1769875 |
| 106 | John Maciaszek | Lindon | | SCO1769876 | SCO1769896 |
| 106 | Janet Sullivan | Lindon | | SCO1769897 | SCO1769899 |
| 106 | Janet Sullivan | Lindon | | SCO1769900 | SCO1769901 |

| 106 | Janet Sullivan | Lindon | | SCO1769902 | SCO1769903 |
|-----|----------------|--------|--|------------|------------|
| 106 | Janet Sullivan | Lindon | | SCO1769904 | SCO1769914 |
| 106 | Janet Sullivan | Lindon | | SCO1769915 | SCO1769941 |
| 106 | Janet Sullivan | Lindon | | SCO1769942 | SCO1769972 |
| 106 | John Maciaszek | Lindon | | SCO1769973 | SCO1769977 |
| 106 | John Maciaszek | Lindon | | SCO1769978 | SCO1769994 |
| 106 | John Maciaszek | Lindon | | SCO1769995 | SCO1769996 |
| 106 | John Maciaszek | Lindon | | SCO1769997 | SCO1770014 |
| 106 | John Maciaszek | Lindon | | SCO1770015 | SCO1770037 |
| 106 | Janet Sullivan | Lindon | | SCO1770038 | SCO1770043 |
| 106 | Janet Sullivan | Lindon | | SCO1770044 | SCO1770045 |
| 106 | Janet Sullivan | Lindon | | SCO1770046 | SCO1770048 |
| 106 | John Maciaszek | Lindon | | SCO1770049 | SCO1770051 |
| 106 | John Maciaszek | Lindon | | SCO1770052 | SCO1770116 |
| 106 | John Maciaszek | Lindon | | SCO1770117 | SCO1770118 |
| 106 | John Maciaszek | Lindon | | SCO1770119 | SCO1770144 |
| 106 | John Maciaszek | Lindon | | SCO1770145 | SCO1770147 |
| 106 | John Maciaszek | Lindon | | SCO1770148 | SCO1770149 |
| 106 | John Maciaszek | Lindon | | SCO1770150 | SCO1770150 |
| 106 | John Maciaszek | Lindon | | SCO1770151 | SCO1770151 |
| 106 | John Maciaszek | Lindon | | SCO1770152 | SCO1770152 |
| 106 | John Maciaszek | Lindon | | SCO1770153 | SCO1770190 |
| 106 | John Maciaszek | Lindon | | SCO1770191 | SCO1770209 |
| 106 | John Maciaszek | Lindon | | SCO1770210 | SCO1770215 |
| 106 | John Maciaszek | Lindon | | SCO1770216 | SCO1770219 |
| 106 | John Maciaszek | Lindon | | SCO1770220 | SCO1770222 |
| 106 | John Maciaszek | Lindon | | SCO1770223 | SCO1770235 |
| 106 | John Maciaszek | Lindon | | SCO1770236 | SCO1770236 |
| 106 | John Maciaszek | Lindon | | SCO1770237 | SCO1770243 |
| 106 | Janet Sullivan | Lindon | | SCO1770244 | SCO1770245 |
| 106 | Janet Sullivan | Lindon | | SCO1770246 | SCO1770246 |
| 106 | Janet Sullivan | Lindon | | SCO1770247 | SCO1770249 |
| 106 | John Maciaszek | Lindon | | SCO1770250 | SCO1770253 |
| 106 | John Maciaszek | Lindon | | SCO1770254 | SCO1770254 |
| 106 | John Maciaszek | Lindon | | SCO1770255 | SCO1770255 |
| 106 | John Maciaszek | Lindon | | SCO1770256 | SCO1770261 |
| 106 | Janet Sullivan | Lindon | | SCO1770262 | SCO1770263 |

| 106 | Janet Sullivan | Lindon | | SCO1770264 | SCO1770264 |
|-----|----------------|--------|---|------------|------------|
| 106 | Janet Sullivan | Lindon | | SCO1770265 | SCO1770265 |
| 106 | Janet Sullivan | Lindon | | SCO1770266 | SCO1770267 |
| 106 | Janet Sullivan | Lindon | | SCO1770268 | SCO1770271 |
| 106 | John Maciaszek | Lindon | | SCO1770272 | SCO1770274 |
| 106 | John Maciaszek | Lindon | | SCO1770275 | SCO1770315 |
| 106 | Janet Sullivan | Lindon | | SCO1770316 | SCO1770318 |
| 106 | Janet Sullivan | Lindon | | SCO1770319 | SCO1770320 |
| 106 | John Maciaszek | Lindon | | SCO1770321 | SCO1770327 |
| 106 | John Maciaszek | Lindon | | SCO1770328 | SCO1770330 |
| 106 | John Maciaszek | Lindon | | SCO1770331 | SCO1770333 |
| 106 | Janet Sullivan | Lindon | | SCO1770334 | SCO1770336 |
| 106 | Janet Sullivan | Lindon | | SCO1770337 | SCO1770339 |
| 106 | Janet Sullivan | Lindon | | SCO1770340 | SCO1770341 |
| 106 | Janet Sullivan | Lindon | | SCO1770342 | SCO1770342 |
| 106 | Janet Sullivan | Lindon | | SCO1770343 | SCO1770351 |
| 106 | John Maciaszek | Lindon | | SCO1770352 | SCO1770353 |
| 106 | John Maciaszek | Lindon | | SCO1770354 | SCO1770355 |
| 106 | Janet Sullivan | Lindon | | SCO1770356 | SCO1770358 |
| 106 | Janet Sullivan | Lindon | | SCO1770359 | SCO1770368 |
| 106 | Janet Sullivan | Lindon | | SCO1770369 | SCO1770386 |
| 106 | John Maciaszek | Lindon | | SCO1770387 | SCO1770388 |
| 106 | John Maciaszek | Lindon | | SCO1770389 | SCO1770390 |
| 106 | John Maciaszek | Lindon | | SCO1770391 | SCO1770391 |
| 106 | John Maciaszek | Lindon | | SCO1770392 | SCO1770400 |
| 106 | John Maciaszek | Lindon | | SCO1770401 | SCO1770402 |
| 106 | John Maciaszek | Lindon | | SCO1770403 | SCO1770420 |
| 106 | Janet Sullivan | Lindon | | SCO1770421 | SCO1770429 |
| 106 | Janet Sullivan | Lindon | | SCO1770430 | SCO1770431 |
| 106 | Janet Sullivan | Lindon | | SCO1770432 | SCO1770433 |
| 106 | Janet Sullivan | Lindon | | SCO1770434 | SCO1770434 |
| 106 | Janet Sullivan | Lindon | | SCO1770435 | SCO1770437 |
| 106 | Janet Sullivan | Lindon | | SCO1770438 | SCO1770439 |
| 106 | Janet Sullivan | Lindon | | SCO1770440 | SCO1770447 |
| 106 | Janet Sullivan | Lindon | | SCO1770448 | SCO1770482 |
| 106 | John Maciaszek | Lindon | | SCO1770483 | SCO1770483 |
| 106 | John Maciaszek | Lindon | | SCO1770484 | SCO1770487 |

| 106 | John Maciaszek | Lindon | | SCO1770488 | SCO1770489 |
|-----|----------------|--------|--|------------|------------|
| 106 | John Maciaszek | Lindon | | SCO1770490 | SCO1770492 |
| 106 | Janet Sullivan | Lindon | | SCO1770493 | SCO1770502 |
| 106 | Janet Sullivan | Lindon | | SCO1770503 | SCO1770504 |
| 106 | John Maciaszek | Lindon | | SCO1770505 | SCO1770525 |
| 106 | John Maciaszek | Lindon | | SCO1770526 | SCO1770540 |
| 106 | John Maciaszek | Lindon | | SCO1770541 | SCO1770542 |
| 106 | John Maciaszek | Lindon | | SCO1770543 | SCO1770681 |
| 106 | John Maciaszek | Lindon | | SCO1770682 | SCO1770683 |
| 106 | John Maciaszek | Lindon | | SCO1770684 | SCO1770685 |
| 106 | Janet Sullivan | Lindon | | SCO1770686 | SCO1770686 |
| 106 | Janet Sullivan | Lindon | | SCO1770687 | SCO1770688 |
| 106 | Janet Sullivan | Lindon | | SCO1770689 | SCO1770695 |
| 106 | Janet Sullivan | Lindon | | SCO1770696 | SCO1770698 |
| 106 | Janet Sullivan | Lindon | | SCO1770699 | SCO1770706 |
| 106 | Janet Sullivan | Lindon | | SCO1770707 | SCO1770710 |
| 106 | Janet Sullivan | Lindon | | SCO1770711 | SCO1770712 |
| 106 | Janet Sullivan | Lindon | | SCO1770713 | SCO1770724 |
| 106 | John Maciaszek | Lindon | | SCO1770725 | SCO1770730 |
| 106 | John Maciaszek | Lindon | | SCO1770731 | SCO1770734 |
| 106 | John Maciaszek | Lindon | | SCO1770735 | SCO1770737 |
| 106 | John Maciaszek | Lindon | | SCO1770738 | SCO1770744 |
| 106 | John Maciaszek | Lindon | | SCO1770745 | SCO1770747 |
| 106 | John Maciaszek | Lindon | | SCO1770748 | SCO1770748 |
| 106 | John Maciaszek | Lindon | | SCO1770749 | SCO1770751 |
| 106 | John Maciaszek | Lindon | | SCO1770752 | SCO1770758 |
| 106 | Janet Sullivan | Lindon | | SCO1770759 | SCO1770759 |
| 106 | Janet Sullivan | Lindon | | SCO1770760 | SCO1771094 |
| 106 | John Maciaszek | Lindon | | SCO1771095 | SCO1771096 |
| 106 | John Maciaszek | Lindon | | SCO1771097 | SCO1771097 |
| 106 | Janet Sullivan | Lindon | | SCO1771098 | SCO1771118 |
| 106 | Janet Sullivan | Lindon | | SCO1771119 | SCO1771133 |
| 106 | Janet Sullivan | Lindon | | SCO1771134 | SCO1771136 |
| 106 | Janet Sullivan | Lindon | | SCO1771137 | SCO1771138 |
| 106 | John Maciaszek | Lindon | | SCO1771139 | SCO1771139 |
| 106 | John Maciaszek | Lindon | | SCO1771140 | SCO1771167 |
| 106 | John Maciaszek | Lindon | | SCO1771168 | SCO1771206 |

| 106 | John Maciaszek | Lindon | | SCO1771207 | SCO1771236 |
|-----|----------------|--------|---|------------|------------|
| 106 | Janet Sullivan | Lindon | | SCO1771237 | SCO1771240 |
| 106 | Janet Sullivan | Lindon | | SCO1771241 | SCO1771243 |
| 106 | John Maciaszek | Lindon | | SCO1771244 | SCO1771250 |
| 106 | John Maciaszek | Lindon | | SCO1771251 | SCO1771267 |
| 106 | John Maciaszek | Lindon | | SCO1771268 | SCO1771268 |
| 106 | John Maciaszek | Lindon | | SCO1771269 | SCO1771270 |
| 106 | John Maciaszek | Lindon | | SCO1771271 | SCO1771274 |
| 106 | John Maciaszek | Lindon | | SCO1771275 | SCO1771294 |
| 106 | Janet Sullivan | Lindon | | SCO1771295 | SCO1771303 |
| 106 | Janet Sullivan | Lindon | | SCO1771304 | SCO1771305 |
| 106 | Janet Sullivan | Lindon | | SCO1771306 | SCO1771322 |
| 106 | Janet Sullivan | Lindon | | SCO1771323 | SCO1771323 |
| 106 | John Maciaszek | Lindon | | SCO1771324 | SCO1771325 |
| 106 | John Maciaszek | Lindon | | SCO1771326 | SCO1771365 |
| 106 | Janet Sullivan | Lindon | | SCO1771366 | SCO1771369 |
| 106 | Janet Sullivan | Lindon | | SCO1771370 | SCO1771371 |
| 106 | John Maciaszek | Lindon | | SCO1771372 | SCO1771372 |
| 106 | John Maciaszek | Lindon | | SCO1771373 | SCO1771376 |
| 106 | John Maciaszek | Lindon | | SCO1771377 | SCO1771384 |
| 106 | John Maciaszek | Lindon | | SCO1771385 | SCO1771385 |
| 106 | Janet Sullivan | Lindon | | SCO1771386 | SCO1771388 |
| 106 | Janet Sullivan | Lindon | | SCO1771389 | SCO1771390 |
| 106 | Janet Sullivan | Lindon | | SCO1771391 | SCO1771394 |
| 106 | Janet Sullivan | Lindon | | SCO1771395 | SCO1771396 |
| 106 | John Maciaszek | Lindon | | SCO1771397 | SCO1771398 |
| 106 | John Maciaszek | Lindon | | SCO1771399 | SCO1771407 |
| 106 | John Maciaszek | Lindon | | SCO1771408 | SCO1771409 |
| 106 | John Maciaszek | Lindon | | SCO1771410 | SCO1771419 |
| 106 | John Maciaszek | Lindon | | SCO1771420 | SCO1771421 |
| 106 | John Maciaszek | Lindon | | SCO1771422 | SCO1771423 |
| 106 | John Maciaszek | Lindon | | SCO1771424 | SCO1771452 |
| 106 | John Maciaszek | Lindon | | SCO1771453 | SCO1771453 |
| 106 | John Maciaszek | Lindon | | SCO1771454 | SCO1771458 |
| 106 | John Maciaszek | Lindon | | SCO1771459 | SCO1771459 |
| 106 | John Maciaszek | Lindon | | SCO1771460 | SCO1771479 |
| 106 | Janet Sullivan | Lindon | | SCO1771480 | SCO1771482 |

| 106 | John Maciaszek | Lindon | | SCO1771483 | SCO1771484 |
|---|---|---|---|---|---|
| 106 | John Maciaszek | Lindon | | SCO1771485 | SCO1771509 |
| 106 | John Maciaszek | Lindon | | SCO1771510 | SCO1771537 |
| 106 | John Maciaszek | Lindon | | SCO1771538 | SCO1771538 |
| 106 | John Maciaszek | Lindon | | SCO1771539 | SCO1771544 |
| 106 | John Maciaszek | Lindon | | SCO1771545 | SCO1771545 |
| 106 | John Maciaszek | Lindon | | SCO1771546 | SCO1771546 |
| 106 | John Maciaszek | Lindon | | SCO1771547 | SCO1771881 |
| 106 | John Maciaszek | Lindon | | SCO1771882 | SCO1771883 |
| 106 | John Maciaszek | Lindon | | SCO1771884 | SCO1771939 |
| 106 | John Maciaszek | Lindon | | SCO1771940 | SCO1771940 |
| 106 | John Maciaszek | Lindon | | SCO1771941 | SCO1771942 |
| 106 | John Maciaszek | Lindon | | SCO1771943 | SCO1771950 |
| 106 | John Maciaszek | Lindon | | SCO1771951 | SCO1771952 |
| 106 | John Maciaszek | Lindon | | SCO1771953 | SCO1771955 |
| 106 | John Maciaszek | Lindon | | SCO1771956 | SCO1771957 |
| 106 | John Maciaszek | Lindon | | SCO1771958 | SCO1771961 |
| 106 | John Maciaszek | Lindon | | SCO1771962 | SCO1771964 |
| 106 | John Maciaszek | Lindon | | SCO1771965 | SCO1771966 |
| 106 | John Maciaszek | Lindon | | SCO1771967 | SCO1771967 |
| 106 | John Maciaszek | Lindon | | SCO1771968 | SCO1771969 |
| 106 | Janet Sullivan | Lindon | | SCO1771970 | SCO1771970 |
| 106 | John Maciaszek | Lindon | | SCO1771971 | SCO1771973 |
| 106 | John Maciaszek | Lindon | | SCO1771974 | SCO1771975 |
| 106 | John Maciaszek | Lindon | | SCO1771976 | SCO1772029 |
| 106 | John Maciaszek | Lindon | | SCO1772030 | SCO1772034 |
| 106 | John Maciaszek | Lindon | | SCO1772035 | SCO1772037 |
| 106 | John Maciaszek | Lindon | | SCO1772038 | SCO1772040 |
| 106 | John Maciaszek | Lindon | | SCO1772041 | SCO1772043 |
| 106 | Janet Sullivan | Lindon | | SCO1772044 | SCO1772044 |
| 106 | Janet Sullivan | Lindon | | SCO1772045 | SCO1772053 |
| 106 | John Maciaszek | Lindon | | SCO1772054 | SCO1772058 |
| 106 | John Maciaszek | Lindon | | SCO1772059 | SCO1772075 |
| 106 | John Maciaszek | Lindon | | SCO1772076 | SCO1772076 |
| 106 | John Maciaszek | Lindon | | SCO1772077 | SCO1772132 |
| 106 | John Maciaszek | Lindon | | SCO1772133 | SCO1772148 |
| 106 | John Maciaszek | Lindon | | SCO1772149 | SCO1772151 |

| 106 | John Maciaszek | Lindon | | SCO1772152 | SCO1772154 |
|-----|----------------|--------|--|------------|------------|
| 106 | Janet Sullivan | Lindon | | SCO1772155 | SCO1772156 |
| 106 | Janet Sullivan | Lindon | | SCO1772157 | SCO1772157 |
| 106 | John Maciaszek | Lindon | | SCO1772158 | SCO1772160 |
| 106 | John Maciaszek | Lindon | | SCO1772161 | SCO1772206 |
| 106 | Janet Sullivan | Lindon | | SCO1772207 | SCO1772214 |
| 106 | Janet Sullivan | Lindon | | SCO1772215 | SCO1772216 |
| 106 | John Maciaszek | Lindon | | SCO1772217 | SCO1772251 |
| 106 | John Maciaszek | Lindon | | SCO1772252 | SCO1772264 |
| 106 | John Maciaszek | Lindon | | SCO1772265 | SCO1772278 |
| 106 | John Maciaszek | Lindon | | SCO1772279 | SCO1772286 |
| 106 | John Maciaszek | Lindon | | SCO1772287 | SCO1772291 |
| 106 | John Maciaszek | Lindon | | SCO1772292 | SCO1772292 |
| 106 | John Maciaszek | Lindon | | SCO1772293 | SCO1772296 |
| 106 | Janet Sullivan | Lindon | | SCO1772297 | SCO1772299 |
| 106 | Janet Sullivan | Lindon | | SCO1772300 | SCO1772345 |
| 106 | John Maciaszek | Lindon | | SCO1772346 | SCO1772346 |
| 106 | John Maciaszek | Lindon | | SCO1772347 | SCO1772347 |
| 106 | John Maciaszek | Lindon | | SCO1772348 | SCO1772348 |
| 106 | John Maciaszek | Lindon | | SCO1772349 | SCO1772353 |
| 106 | John Maciaszek | Lindon | | SCO1772354 | SCO1772356 |
| 106 | John Maciaszek | Lindon | | SCO1772357 | SCO1772365 |
| 106 | Janet Sullivan | Lindon | | SCO1772366 | SCO1772374 |
| 106 | Janet Sullivan | Lindon | | SCO1772375 | SCO1772375 |
| 106 | Janet Sullivan | Lindon | | SCO1772376 | SCO1772381 |
| 106 | Janet Sullivan | Lindon | | SCO1772382 | SCO1772382 |
| 106 | Janet Sullivan | Lindon | | SCO1772383 | SCO1772383 |
| 106 | Janet Sullivan | Lindon | | SCO1772384 | SCO1772384 |
| 106 | John Maciaszek | Lindon | | SCO1772385 | SCO1772388 |
| 106 | John Maciaszek | Lindon | | SCO1772389 | SCO1772391 |
| 106 | John Maciaszek | Lindon | | SCO1772392 | SCO1772398 |
| 106 | John Maciaszek | Lindon | | SCO1772399 | SCO1772415 |
| 106 | Janet Sullivan | Lindon | | SCO1772416 | SCO1772443 |
| 106 | Janet Sullivan | Lindon | | SCO1772444 | SCO1772447 |
| 106 | Janet Sullivan | Lindon | | SCO1772448 | SCO1772455 |
| 106 | Janet Sullivan | Lindon | | SCO1772456 | SCO1772457 |
| 106 | Janet Sullivan | Lindon | | SCO1772458 | SCO1772459 |

| 106 | John Maciaszek | Lindon | | SCO1772460 | SCO1772463 |
|-----|----------------|--------|--|------------|------------|
| 106 | John Maciaszek | Lindon | | SCO1772464 | SCO1772465 |
| 106 | John Maciaszek | Lindon | | SCO1772466 | SCO1772467 |
| 106 | John Maciaszek | Lindon | | SCO1772468 | SCO1772564 |
| 106 | John Maciaszek | Lindon | | SCO1772565 | SCO1772572 |
| 106 | John Maciaszek | Lindon | | SCO1772573 | SCO1772589 |
| 106 | Janet Sullivan | Lindon | | SCO1772590 | SCO1772590 |
| 106 | Janet Sullivan | Lindon | | SCO1772591 | SCO1772592 |
| 106 | John Maciaszek | Lindon | | SCO1772593 | SCO1772593 |
| 106 | John Maciaszek | Lindon | | SCO1772594 | SCO1772596 |
| 106 | John Maciaszek | Lindon | | SCO1772597 | SCO1772603 |
| 106 | John Maciaszek | Lindon | | SCO1772604 | SCO1772604 |
| 106 | John Maciaszek | Lindon | | SCO1772605 | SCO1772609 |
| 106 | John Maciaszek | Lindon | | SCO1772610 | SCO1772611 |
| 106 | John Maciaszek | Lindon | | SCO1772612 | SCO1772616 |
| 106 | John Maciaszek | Lindon | | SCO1772617 | SCO1772619 |
| 106 | John Maciaszek | Lindon | | SCO1772620 | SCO1772623 |
| 106 | John Maciaszek | Lindon | | SCO1772624 | SCO1772632 |
| 106 | John Maciaszek | Lindon | | SCO1772633 | SCO1772635 |
| 106 | John Maciaszek | Lindon | | SCO1772636 | SCO1772644 |
| 106 | John Maciaszek | Lindon | | SCO1772645 | SCO1772648 |
| 106 | John Maciaszek | Lindon | | SCO1772649 | SCO1772651 |
| 106 | Janet Sullivan | Lindon | | SCO1772652 | SCO1772661 |
| 106 | Janet Sullivan | Lindon | | SCO1772662 | SCO1772662 |
| 106 | John Maciaszek | Lindon | | SCO1772663 | SCO1772663 |
| 106 | John Maciaszek | Lindon | | SCO1772664 | SCO1772688 |
| 106 | John Maciaszek | Lindon | | SCO1772689 | SCO1772694 |
| 106 | John Maciaszek | Lindon | | SCO1772695 | SCO1772696 |
| 106 | John Maciaszek | Lindon | | SCO1772697 | SCO1772698 |
| 106 | Janet Sullivan | Lindon | | SCO1772699 | SCO1772701 |
| 106 | Janet Sullivan | Lindon | | SCO1772702 | SCO1772708 |
| 106 | Janet Sullivan | Lindon | | SCO1772709 | SCO1772713 |
| 106 | John Maciaszek | Lindon | | SCO1772714 | SCO1772715 |
| 106 | John Maciaszek | Lindon | | SCO1772716 | SCO1772716 |
| 106 | John Maciaszek | Lindon | | SCO1772717 | SCO1772719 |
| 106 | John Maciaszek | Lindon | | SCO1772720 | SCO1772726 |
| 106 | Janet Sullivan | Lindon | | SCO1772727 | SCO1772749 |

| 106 | Janet Sullivan | Lindon | | SCO1772750 | SCO1772763 |
|-----|----------------|--------|--|------------|------------|
| 106 | John Maciaszek | Lindon | | SCO1772764 | SCO1772784 |
| 106 | John Maciaszek | Lindon | | SCO1772785 | SCO1772799 |
| 106 | John Maciaszek | Lindon | | SCO1772800 | SCO1772803 |
| 106 | John Maciaszek | Lindon | | SCO1772804 | SCO1772805 |
| 106 | John Maciaszek | Lindon | | SCO1772806 | SCO1772808 |
| 106 | John Maciaszek | Lindon | | SCO1772809 | SCO1772836 |
| 106 | John Maciaszek | Lindon | | SCO1772837 | SCO1772838 |
| 106 | John Maciaszek | Lindon | | SCO1772839 | SCO1772977 |
| 106 | Janet Sullivan | Lindon | | SCO1772978 | SCO1772978 |
| 106 | Janet Sullivan | Lindon | | SCO1772979 | SCO1772993 |
| 106 | John Maciaszek | Lindon | | SCO1772994 | SCO1772995 |
| 106 | John Maciaszek | Lindon | | SCO1772996 | SCO1772997 |
| 106 | Janet Sullivan | Lindon | | SCO1772998 | SCO1772998 |
| 106 | Janet Sullivan | Lindon | | SCO1772999 | SCO1773033 |
| 106 | John Maciaszek | Lindon | | SCO1773034 | SCO1773034 |
| 106 | John Maciaszek | Lindon | | SCO1773035 | SCO1773062 |
| 106 | John Maciaszek | Lindon | | SCO1773063 | SCO1773075 |
| 106 | John Maciaszek | Lindon | | SCO1773076 | SCO1773084 |
| 106 | John Maciaszek | Lindon | | SCO1773085 | SCO1773086 |
| 106 | Janet Sullivan | Lindon | | SCO1773087 | SCO1773090 |
| 106 | Janet Sullivan | Lindon | | SCO1773091 | SCO1773092 |
| 106 | John Maciaszek | Lindon | | SCO1773093 | SCO1773099 |
| 106 | John Maciaszek | Lindon | | SCO1773100 | SCO1773101 |
| 106 | John Maciaszek | Lindon | | SCO1773102 | SCO1773104 |
| 106 | John Maciaszek | Lindon | | SCO1773105 | SCO1773106 |
| 106 | Janet Sullivan | Lindon | | SCO1773107 | SCO1773112 |
| 106 | Janet Sullivan | Lindon | | SCO1773113 | SCO1773115 |
| 106 | Janet Sullivan | Lindon | | SCO1773116 | SCO1773118 |
| 106 | Janet Sullivan | Lindon | | SCO1773119 | SCO1773120 |
| 106 | Janet Sullivan | Lindon | | SCO1773121 | SCO1773121 |
| 106 | Janet Sullivan | Lindon | | SCO1773122 | SCO1773125 |
| 106 | Janet Sullivan | Lindon | | SCO1773126 | SCO1773146 |
| 106 | Janet Sullivan | Lindon | | SCO1773147 | SCO1773149 |
| 106 | Janet Sullivan | Lindon | | SCO1773150 | SCO1773169 |
| 106 | John Maciaszek | Lindon | | SCO1773170 | SCO1773201 |
| 106 | John Maciaszek | Lindon | | SCO1773202 | SCO1773210 |

| 106 | John Maciaszek | Lindon | | SCO1773211 | SCO1773217 |
|-----|----------------|--------|--|------------|------------|
| 106 | John Maciaszek | Lindon | | SCO1773218 | SCO1773220 |
| 106 | John Maciaszek | Lindon | | SCO1773221 | SCO1773241 |
| 106 | John Maciaszek | Lindon | | SCO1773242 | SCO1773244 |
| 106 | John Maciaszek | Lindon | | SCO1773245 | SCO1773246 |
| 106 | Janet Sullivan | Lindon | | SCO1773247 | SCO1773249 |
| 106 | Janet Sullivan | Lindon | | SCO1773250 | SCO1773250 |
| 106 | Janet Sullivan | Lindon | | SCO1773251 | SCO1773252 |
| 106 | John Maciaszek | Lindon | | SCO1773253 | SCO1773255 |
| 106 | John Maciaszek | Lindon | | SCO1773256 | SCO1773277 |
| 106 | Janet Sullivan | Lindon | | SCO1773278 | SCO1773279 |
| 106 | Janet Sullivan | Lindon | | SCO1773280 | SCO1773288 |
| 106 | John Maciaszek | Lindon | | SCO1773289 | SCO1773292 |
| 106 | John Maciaszek | Lindon | | SCO1773293 | SCO1773294 |
| 106 | John Maciaszek | Lindon | | SCO1773295 | SCO1773295 |
| 106 | John Maciaszek | Lindon | | SCO1773296 | SCO1773297 |
| 106 | Janet Sullivan | Lindon | | SCO1773298 | SCO1773316 |
| 106 | Janet Sullivan | Lindon | | SCO1773317 | SCO1773322 |
| 106 | John Maciaszek | Lindon | | SCO1773323 | SCO1773326 |
| 106 | Janet Sullivan | Lindon | | SCO1773327 | SCO1773330 |
| 106 | Janet Sullivan | Lindon | | SCO1773331 | SCO1773331 |
| 106 | Janet Sullivan | Lindon | | SCO1773332 | SCO1773332 |
| 106 | Janet Sullivan | Lindon | | SCO1773333 | SCO1773356 |
| 106 | John Maciaszek | Lindon | | SCO1773357 | SCO1773372 |
| 106 | Janet Sullivan | Lindon | | SCO1773373 | SCO1773376 |
| 106 | Janet Sullivan | Lindon | | SCO1773377 | SCO1773379 |
| 106 | John Maciaszek | Lindon | | SCO1773380 | SCO1773381 |
| 106 | John Maciaszek | Lindon | | SCO1773382 | SCO1773382 |
| 106 | Janet Sullivan | Lindon | | SCO1773383 | SCO1773387 |
| 106 | Janet Sullivan | Lindon | | SCO1773388 | SCO1773391 |
| 106 | John Maciaszek | Lindon | | SCO1773392 | SCO1773397 |
| 106 | John Maciaszek | Lindon | | SCO1773398 | SCO1773398 |
| 106 | Janet Sullivan | Lindon | | SCO1773399 | SCO1773400 |
| 106 | Janet Sullivan | Lindon | | SCO1773401 | SCO1773401 |
| 106 | John Maciaszek | Lindon | | SCO1773402 | SCO1773421 |
| 106 | John Maciaszek | Lindon | | SCO1773422 | SCO1773423 |
| 106 | John Maciaszek | Lindon | | SCO1773424 | SCO1773431 |

| 106 | Janet Sullivan | Lindon | | SCO1773432 | SCO1773432 |
|-----|----------------|--------|---|------------|------------|
| 106 | Janet Sullivan | Lindon | | SCO1773433 | SCO1773434 |
| 106 | Janet Sullivan | Lindon | | SCO1773435 | SCO1773440 |
| 106 | Janet Sullivan | Lindon | | SCO1773441 | SCO1773443 |
| 106 | John Maciaszek | Lindon | | SCO1773444 | SCO1773451 |
| 106 | John Maciaszek | Lindon | | SCO1773452 | SCO1773454 |
| 106 | John Maciaszek | Lindon | | SCO1773455 | SCO1773457 |
| 106 | John Maciaszek | Lindon | | SCO1773458 | SCO1773466 |
| 106 | John Maciaszek | Lindon | | SCO1773467 | SCO1773472 |
| 106 | John Maciaszek | Lindon | | SCO1773473 | SCO1773474 |
| 106 | Janet Sullivan | Lindon | | SCO1773475 | SCO1773482 |
| 106 | Janet Sullivan | Lindon | | SCO1773483 | SCO1773483 |
| 106 | Janet Sullivan | Lindon | | SCO1773484 | SCO1773486 |
| 106 | Janet Sullivan | Lindon | | SCO1773487 | SCO1773488 |
| 106 | Janet Sullivan | Lindon | | SCO1773489 | SCO1773493 |
| 106 | Janet Sullivan | Lindon | | SCO1773494 | SCO1773496 |
| 106 | Janet Sullivan | Lindon | | SCO1773497 | SCO1773511 |
| 106 | Janet Sullivan | Lindon | | SCO1773512 | SCO1773513 |
| 106 | John Maciaszek | Lindon | | SCO1773514 | SCO1773514 |
| 106 | John Maciaszek | Lindon | | SCO1773515 | SCO1773519 |
| 106 | John Maciaszek | Lindon | | SCO1773520 | SCO1773521 |
| 106 | John Maciaszek | Lindon | | SCO1773522 | SCO1773522 |
| 106 | John Maciaszek | Lindon | | SCO1773523 | SCO1773523 |
| 106 | John Maciaszek | Lindon | | SCO1773524 | SCO1773525 |
| 106 | John Maciaszek | Lindon | | SCO1773526 | SCO1773526 |
| 106 | John Maciaszek | Lindon | | SCO1773527 | SCO1773531 |
| 106 | John Maciaszek | Lindon | | SCO1773532 | SCO1773540 |
| 106 | John Maciaszek | Lindon | | SCO1773541 | SCO1773542 |
| 106 | John Maciaszek | Lindon | | SCO1773543 | SCO1773559 |
| 106 | John Maciaszek | Lindon | | SCO1773560 | SCO1773560 |
| 106 | Janet Sullivan | Lindon | | SCO1773561 | SCO1773589 |
| 106 | Janet Sullivan | Lindon | | SCO1773590 | SCO1773594 |
| 106 | John Maciaszek | Lindon | | SCO1773595 | SCO1773598 |
| 106 | John Maciaszek | Lindon | | SCO1773599 | SCO1773640 |
| 106 | Janet Sullivan | Lindon | | SCO1773641 | SCO1773668 |
| 106 | Janet Sullivan | Lindon | | SCO1773669 | SCO1773682 |
| 106 | John Maciaszek | Lindon | | SCO1773683 | SCO1773690 |

| 106 | Janet Sullivan | Lindon | | SCO1773691 | SCO1773694 |
|-----|----------------|--------|--|------------|------------|
| 106 | John Maciaszek | Lindon | | SCO1773695 | SCO1773715 |
| 106 | John Maciaszek | Lindon | | SCO1773716 | SCO1773730 |
| 106 | John Maciaszek | Lindon | | SCO1773731 | SCO1773734 |
| 106 | John Maciaszek | Lindon | | SCO1773735 | SCO1773736 |
| 106 | John Maciaszek | Lindon | | SCO1773737 | SCO1773737 |
| 106 | Janet Sullivan | Lindon | | SCO1773738 | SCO1773738 |
| 106 | Janet Sullivan | Lindon | | SCO1773739 | SCO1773739 |
| 106 | Janet Sullivan | Lindon | | SCO1773740 | SCO1773740 |
| 106 | John Maciaszek | Lindon | | SCO1773741 | SCO1773741 |
| 106 | John Maciaszek | Lindon | | SCO1773742 | SCO1773742 |
| 106 | Janet Sullivan | Lindon | | SCO1773743 | SCO1773751 |
| 106 | Janet Sullivan | Lindon | | SCO1773752 | SCO1773755 |
| 106 | Janet Sullivan | Lindon | | SCO1773756 | SCO1773759 |
| 106 | Janet Sullivan | Lindon | | SCO1773760 | SCO1773764 |
| 106 | Janet Sullivan | Lindon | | SCO1773765 | SCO1773767 |
| 106 | Janet Sullivan | Lindon | | SCO1773768 | SCO1773771 |
| 106 | Janet Sullivan | Lindon | | SCO1773772 | SCO1773775 |
| 106 | John Maciaszek | Lindon | | SCO1773776 | SCO1773777 |
| 106 | John Maciaszek | Lindon | | SCO1773778 | SCO1773781 |
| 106 | John Maciaszek | Lindon | | SCO1773782 | SCO1773784 |
| 106 | John Maciaszek | Lindon | | SCO1773785 | SCO1773788 |
| 106 | John Maciaszek | Lindon | | SCO1773789 | SCO1773791 |
| 106 | John Maciaszek | Lindon | | SCO1773792 | SCO1773798 |
| 106 | John Maciaszek | Lindon | | SCO1773799 | SCO1773815 |
| 106 | John Maciaszek | Lindon | | SCO1773816 | SCO1773816 |
| 106 | John Maciaszek | Lindon | | SCO1773817 | SCO1773827 |
| 106 | Janet Sullivan | Lindon | | SCO1773828 | SCO1773845 |
| 106 | John Maciaszek | Lindon | | SCO1773846 | SCO1773848 |
| 106 | John Maciaszek | Lindon | | SCO1773849 | SCO1773861 |
| 106 | John Maciaszek | Lindon | | SCO1773862 | SCO1773865 |
| 106 | Janet Sullivan | Lindon | | SCO1773866 | SCO1773866 |
| 106 | Janet Sullivan | Lindon | | SCO1773867 | SCO1773868 |
| 106 | John Maciaszek | Lindon | | SCO1773869 | SCO1773872 |
| 106 | John Maciaszek | Lindon | | SCO1773873 | SCO1773874 |
| 106 | Janet Sullivan | Lindon | | SCO1773875 | SCO1773884 |
| 106 | Janet Sullivan | Lindon | | SCO1773885 | SCO1773910 |

| 106 | Janet Sullivan | Lindon | | SCO1773911 | SCO1773930 |
|-----|----------------|--------|--|------------|------------|
| 106 | John Maciaszek | Lindon | | SCO1773931 | SCO1773932 |
| 106 | John Maciaszek | Lindon | | SCO1773933 | SCO1773933 |
| 106 | John Maciaszek | Lindon | | SCO1773934 | SCO1773950 |
| 106 | Janet Sullivan | Lindon | | SCO1773951 | SCO1773971 |
| 106 | Janet Sullivan | Lindon | | SCO1773972 | SCO1773986 |
| 106 | John Maciaszek | Lindon | | SCO1773987 | SCO1773992 |
| 106 | John Maciaszek | Lindon | | SCO1773993 | SCO1773995 |
| 106 | John Maciaszek | Lindon | | SCO1773996 | SCO1773997 |
| 106 | John Maciaszek | Lindon | | SCO1773998 | SCO1773999 |
| 106 | John Maciaszek | Lindon | | SCO1774000 | SCO1774002 |
| 106 | John Maciaszek | Lindon | | SCO1774003 | SCO1774003 |
| 106 | John Maciaszek | Lindon | | SCO1774004 | SCO1774005 |
| 106 | Janet Sullivan | Lindon | | SCO1774006 | SCO1774006 |
| 106 | Janet Sullivan | Lindon | | SCO1774007 | SCO1774010 |
| 106 | Janet Sullivan | Lindon | | SCO1774011 | SCO1774031 |
| 106 | Janet Sullivan | Lindon | | SCO1774032 | SCO1774034 |
| 106 | Janet Sullivan | Lindon | | SCO1774035 | SCO1774038 |
| 106 | John Maciaszek | Lindon | | SCO1774039 | SCO1774046 |
| 106 | John Maciaszek | Lindon | | SCO1774047 | SCO1774071 |
| 106 | John Maciaszek | Lindon | | SCO1774072 | SCO1774080 |
| 106 | John Maciaszek | Lindon | | SCO1774081 | SCO1774081 |
| 106 | John Maciaszek | Lindon | | SCO1774082 | SCO1774083 |
| 106 | John Maciaszek | Lindon | | SCO1774084 | SCO1774085 |
| 106 | John Maciaszek | Lindon | | SCO1774086 | SCO1774092 |
| 106 | Janet Sullivan | Lindon | | SCO1774093 | SCO1774093 |
| 106 | Janet Sullivan | Lindon | | SCO1774094 | SCO1774096 |
| 106 | Janet Sullivan | Lindon | | SCO1774097 | SCO1774193 |
| 106 | John Maciaszek | Lindon | | SCO1774194 | SCO1774196 |
| 106 | John Maciaszek | Lindon | | SCO1774197 | SCO1774197 |
| 106 | John Maciaszek | Lindon | | SCO1774198 | SCO1774200 |
| 106 | John Maciaszek | Lindon | | SCO1774201 | SCO1774228 |
| 106 | Janet Sullivan | Lindon | | SCO1774229 | SCO1774253 |
| 106 | Janet Sullivan | Lindon | | SCO1774254 | SCO1774267 |
| 106 | Janet Sullivan | Lindon | | SCO1774268 | SCO1774269 |
| 106 | John Maciaszek | Lindon | | SCO1774270 | SCO1774270 |
| 106 | John Maciaszek | Lindon | | SCO1774271 | SCO1774271 |

| 106 | John Maciaszek | Lindon | | SCO1774272 | SCO1774273 |
|-----|----------------|--------|---|-----------|-----------|
| 106 | John Maciaszek | Lindon | | SCO1774274 | SCO1774277 |
| 106 | John Maciaszek | Lindon | | SCO1774278 | SCO1774281 |
| 106 | John Maciaszek | Lindon | | SCO1774282 | SCO1774284 |
| 106 | Janet Sullivan | Lindon | | SCO1774285 | SCO1774285 |
| 106 | Janet Sullivan | Lindon | | SCO1774286 | SCO1774287 |
| 106 | John Maciaszek | Lindon | | SCO1774288 | SCO1774289 |
| 106 | John Maciaszek | Lindon | | SCO1774290 | SCO1774292 |
| 106 | John Maciaszek | Lindon | | SCO1774293 | SCO1774299 |
| 106 | John Maciaszek | Lindon | | SCO1774300 | SCO1774321 |
| 106 | John Maciaszek | Lindon | | SCO1774322 | SCO1774324 |
| 106 | John Maciaszek | Lindon | | SCO1774325 | SCO1774326 |
| 106 | John Maciaszek | Lindon | | SCO1774327 | SCO1774329 |
| 106 | John Maciaszek | Lindon | | SCO1774330 | SCO1774341 |
| 106 | Janet Sullivan | Lindon | | SCO1774342 | SCO1774360 |
| 106 | Janet Sullivan | Lindon | | SCO1774361 | SCO1774364 |
| 106 | Janet Sullivan | Lindon | | SCO1774365 | SCO1774367 |
| 106 | John Maciaszek | Lindon | | SCO1774368 | SCO1774371 |
| 106 | John Maciaszek | Lindon | | SCO1774372 | SCO1774373 |
| 106 | John Maciaszek | Lindon | | SCO1774374 | SCO1774376 |
| 106 | John Maciaszek | Lindon | | SCO1774377 | SCO1774378 |
| 106 | John Maciaszek | Lindon | | SCO1774379 | SCO1774383 |
| 106 | John Maciaszek | Lindon | | SCO1774384 | SCO1774385 |
| 106 | John Maciaszek | Lindon | | SCO1774386 | SCO1774393 |
| 106 | John Maciaszek | Lindon | | SCO1774394 | SCO1774395 |
| 106 | John Maciaszek | Lindon | | SCO1774396 | SCO1774396 |
| 106 | John Maciaszek | Lindon | | SCO1774397 | SCO1774406 |
| 106 | John Maciaszek | Lindon | | SCO1774407 | SCO1774408 |
| 106 | John Maciaszek | Lindon | | SCO1774409 | SCO1774438 |
| 106 | John Maciaszek | Lindon | | SCO1774439 | SCO1774446 |
| 106 | John Maciaszek | Lindon | | SCO1774447 | SCO1774449 |
| 106 | John Maciaszek | Lindon | | SCO1774450 | SCO1774452 |
| 106 | John Maciaszek | Lindon | | SCO1774453 | SCO1774455 |
| 106 | John Maciaszek | Lindon | | SCO1774456 | SCO1774456 |
| 106 | John Maciaszek | Lindon | | SCO1774457 | SCO1774500 |
| 106 | Janet Sullivan | Lindon | | SCO1774501 | SCO1774501 |
| 106 | Janet Sullivan | Lindon | | SCO1774502 | SCO1774505 |

| 106 | Janet Sullivan | Lindon | | SCO1774506 | SCO1774507 |
|-----|----------------|--------|--|------------|------------|
| 106 | Janet Sullivan | Lindon | | SCO1774508 | SCO1774525 |
| 106 | Janet Sullivan | Lindon | | SCO1774526 | SCO1774532 |
| 106 | Janet Sullivan | Lindon | | SCO1774533 | SCO1774534 |
| 106 | Janet Sullivan | Lindon | | SCO1774535 | SCO1774537 |
| 106 | Janet Sullivan | Lindon | | SCO1774538 | SCO1774538 |
| 106 | Janet Sullivan | Lindon | | SCO1774539 | SCO1774541 |
| 106 | Janet Sullivan | Lindon | | SCO1774542 | SCO1774543 |
| 106 | Janet Sullivan | Lindon | | SCO1774544 | SCO1774544 |
| 106 | Bill Broderick | Lindon | | SCO1774545 | SCO1774546 |
| 106 | Bill Broderick | Lindon | | SCO1774547 | SCO1774549 |
| 106 | Bill Broderick | Lindon | | SCO1774550 | SCO1774552 |
| 106 | Bill Broderick | Lindon | | SCO1774553 | SCO1774554 |
| 106 | Bill Broderick | Lindon | | SCO1774555 | SCO1774555 |
| 106 | Bill Broderick | Lindon | | SCO1774556 | SCO1774556 |
| 106 | Bill Broderick | Lindon | | SCO1774557 | SCO1774560 |
| 106 | Bill Broderick | Lindon | | SCO1774561 | SCO1774562 |
| 106 | Bill Broderick | Lindon | | SCO1774563 | SCO1774564 |
| 106 | Bill Broderick | Lindon | | SCO1774565 | SCO1774566 |
| 106 | Bill Broderick | Lindon | | SCO1774567 | SCO1774575 |
| 106 | Bill Broderick | Lindon | | SCO1774576 | SCO1774578 |
| 106 | Bill Broderick | Lindon | | SCO1774579 | SCO1774595 |
| 106 | Bill Broderick | Lindon | | SCO1774596 | SCO1774613 |
| 106 | Bill Broderick | Lindon | | SCO1774614 | SCO1774618 |
| 106 | Bill Broderick | Lindon | | SCO1774619 | SCO1774621 |
| 106 | Bill Broderick | Lindon | | SCO1774622 | SCO1774623 |
| 106 | Bill Broderick | Lindon | | SCO1774624 | SCO1774624 |
| 106 | Bill Broderick | Lindon | | SCO1774625 | SCO1774627 |
| 106 | Sandy Gupta | Lindon | | SCO1774628 | SCO1774629 |
| 106 | Sandy Gupta | Lindon | | SCO1774630 | SCO1774649 |
| 106 | Reg Broughton | Lindon | | SCO1774650 | SCO1774652 |
| 106 | Reg Broughton | Lindon | | SCO1774653 | SCO1774653 |
| 106 | Reg Broughton | Lindon | | SCO1774654 | SCO1774661 |
| 106 | Jeff Hunsaker | Lindon | | SCO1774662 | SCO1774663 |
| 106 | Jeff Hunsaker | Lindon | | SCO1774664 | SCO1774694 |
| 106 | Reg Broughton | Lindon | | SCO1774695 | SCO1774695 |
| 106 | Reg Broughton | Lindon | | SCO1774696 | SCO1774703 |

| 106 | Sandy Gupta | Lindon | | SCO1774704 | SCO1774718 |
|-----|-------------|--------|--|------------|------------|
| 106 | Reg Broughton | Lindon | | SCO1774719 | SCO1774722 |
| 106 | Sandy Gupta | Lindon | | SCO1774723 | SCO1774726 |
| 106 | Sandy Gupta | Lindon | | SCO1774727 | SCO1774728 |
| 106 | Sandy Gupta | Lindon | | SCO1774729 | SCO1774730 |
| 106 | Sandy Gupta | Lindon | | SCO1774731 | SCO1774735 |
| 106 | Sandy Gupta | Lindon | | SCO1774736 | SCO1774738 |
| 106 | Sandy Gupta | Lindon | | SCO1774739 | SCO1774744 |
| 106 | Bill Broderick | Lindon | | SCO1774745 | SCO1774749 |
| 106 | Sandy Gupta | Lindon | | SCO1774750 | SCO1774751 |
| 106 | Sandy Gupta | Lindon | | SCO1774752 | SCO1774755 |
| 106 | Sandy Gupta | Lindon | | SCO1774756 | SCO1774783 |
| 106 | Sandy Gupta | Lindon | | SCO1774784 | SCO1774794 |
| 106 | Sandy Gupta | Lindon | | SCO1774795 | SCO1774803 |
| 106 | Sandy Gupta | Lindon | | SCO1774804 | SCO1774812 |
| 106 | Sandy Gupta | Lindon | | SCO1774813 | SCO1774814 |
| 106 | Reg Broughton | Lindon | | SCO1774815 | SCO1774824 |
| 106 | Sandy Gupta | Lindon | | SCO1774825 | SCO1774834 |
| 106 | Sandy Gupta | Lindon | | SCO1774835 | SCO1774837 |
| 106 | Sandy Gupta | Lindon | | SCO1774838 | SCO1774840 |
| 106 | Sandy Gupta | Lindon | | SCO1774841 | SCO1774843 |
| 106 | Sandy Gupta | Lindon | | SCO1774844 | SCO1774846 |
| 106 | Sandy Gupta | Lindon | | SCO1774847 | SCO1774850 |
| 106 | Sandy Gupta | Lindon | | SCO1774851 | SCO1774854 |
| 106 | Sandy Gupta | Lindon | | SCO1774855 | SCO1774880 |
| 106 | Sandy Gupta | Lindon | | SCO1774881 | SCO1774906 |
| 106 | Sandy Gupta | Lindon | | SCO1774907 | SCO1774914 |
| 106 | Sandy Gupta | Lindon | | SCO1774915 | SCO1774922 |
| 106 | Sandy Gupta | Lindon | | SCO1774923 | SCO1774926 |
| 106 | Sandy Gupta | Lindon | | SCO1774927 | SCO1774937 |
| 106 | Reg Broughton | Lindon | | SCO1774938 | SCO1774944 |
| 106 | Sandy Gupta | Lindon | | SCO1774945 | SCO1774952 |
| 106 | Sandy Gupta | Lindon | | SCO1774953 | SCO1774955 |
| 106 | Sandy Gupta | Lindon | | SCO1774956 | SCO1774958 |
| 106 | Sandy Gupta | Lindon | | SCO1774959 | SCO1774972 |
| 106 | Sandy Gupta | Lindon | | SCO1774973 | SCO1774982 |
| 106 | Reg Broughton | Lindon | | SCO1774983 | SCO1774996 |

| 106 | Reg Broughton | Lindon | | SCO1774997 | SCO1775010 |
|---|---|---|---|---|---|
| 106 | Sandy Gupta | Lindon | | SCO1775011 | SCO1775039 |
| 106 | Reg Broughton | Lindon | | SCO1775040 | SCO1775043 |
| 106 | Sandy Gupta | Lindon | | SCO1775044 | SCO1775047 |
| 106 | Sandy Gupta | Lindon | | SCO1775048 | SCO1775055 |
| 106 | Sandy Gupta | Lindon | | SCO1775056 | SCO1775058 |
| 106 | Sandy Gupta | Lindon | | SCO1775059 | SCO1775062 |
| 106 | Sandy Gupta | Lindon | | SCO1775063 | SCO1775071 |
| 106 | Sandy Gupta | Lindon | | SCO1775072 | SCO1775076 |
| 106 | Sandy Gupta | Lindon | | SCO1775077 | SCO1775082 |
| 106 | Sandy Gupta | Lindon | | SCO1775083 | SCO1775090 |
| 106 | Sandy Gupta | Lindon | | SCO1775091 | SCO1775093 |
| 106 | Sandy Gupta | Lindon | | SCO1775094 | SCO1775103 |
| 106 | Sandy Gupta | Lindon | | SCO1775104 | SCO1775121 |
| 106 | Reg Broughton | Lindon | | SCO1775122 | SCO1775127 |
| 106 | Sandy Gupta | Lindon | | SCO1775128 | SCO1775134 |
| 106 | Sandy Gupta | Lindon | | SCO1775135 | SCO1775138 |
| 106 | Sandy Gupta | Lindon | | SCO1775139 | SCO1775142 |
| 106 | Sandy Gupta | Lindon | | SCO1775143 | SCO1775144 |
| 106 | Sandy Gupta | Lindon | | SCO1775145 | SCO1775187 |
| 106 | Sandy Gupta | Lindon | | SCO1775188 | SCO1775189 |
| 106 | Sandy Gupta | Lindon | | SCO1775190 | SCO1775193 |
| 106 | Sandy Gupta | Lindon | | SCO1775194 | SCO1775205 |
| 106 | Sandy Gupta | Lindon | | SCO1775206 | SCO1775211 |
| 106 | Sandy Gupta | Lindon | | SCO1775212 | SCO1775215 |
| 106 | Sandy Gupta | Lindon | | SCO1775216 | SCO1775218 |
| 106 | Sandy Gupta | Lindon | | SCO1775219 | SCO1775226 |
| 106 | Sandy Gupta | Lindon | | SCO1775227 | SCO1775245 |
| 106 | Sandy Gupta | Lindon | | SCO1775246 | SCO1775251 |
| 106 | Sandy Gupta | Lindon | | SCO1775252 | SCO1775266 |
| 106 | Sandy Gupta | Lindon | | SCO1775267 | SCO1775270 |
| 106 | Sandy Gupta | Lindon | | SCO1775271 | SCO1775288 |
| 106 | Sandy Gupta | Lindon | | SCO1775289 | SCO1775291 |
| 106 | Sandy Gupta | Lindon | | SCO1775292 | SCO1775293 |
| 106 | Sandy Gupta | Lindon | | SCO1775294 | SCO1775301 |
| 106 | Sandy Gupta | Lindon | | SCO1775302 | SCO1775308 |
| 106 | Sandy Gupta | Lindon | | SCO1775309 | SCO1775313 |

| 106 | Sandy Gupta | Lindon | | SCO1775314 | SCO1775314 |
|-----|-------------|--------|--|------------|------------|
| 106 | Sandy Gupta | Lindon | | SCO1775315 | SCO1775320 |
| 106 | Sandy Gupta | Lindon | | SCO1775321 | SCO1775325 |
| 106 | Sandy Gupta | Lindon | | SCO1775326 | SCO1775332 |
| 106 | Sandy Gupta | Lindon | | SCO1775333 | SCO1775335 |
| 106 | Sandy Gupta | Lindon | | SCO1775336 | SCO1775342 |
| 106 | Sandy Gupta | Lindon | | SCO1775343 | SCO1775347 |
| 106 | Sandy Gupta | Lindon | | SCO1775348 | SCO1775353 |
| 106 | Sandy Gupta | Lindon | | SCO1775354 | SCO1775359 |
| 106 | Sandy Gupta | Lindon | | SCO1775360 | SCO1775361 |
| 106 | Sandy Gupta | Lindon | | SCO1775362 | SCO1775371 |
| 106 | Sandy Gupta | Lindon | | SCO1775372 | SCO1775376 |
| 106 | Sandy Gupta | Lindon | | SCO1775377 | SCO1775378 |
| 106 | Sandy Gupta | Lindon | | SCO1775379 | SCO1775380 |
| 106 | Sandy Gupta | Lindon | | SCO1775381 | SCO1775389 |
| 106 | Sandy Gupta | Lindon | | SCO1775390 | SCO1775392 |
| 106 | Sandy Gupta | Lindon | | SCO1775393 | SCO1775398 |
| 106 | Sandy Gupta | Lindon | | SCO1775399 | SCO1775403 |
| 106 | Sandy Gupta | Lindon | | SCO1775404 | SCO1775406 |
| 106 | Sandy Gupta | Lindon | | SCO1775407 | SCO1775408 |
| 106 | Sandy Gupta | Lindon | | SCO1775409 | SCO1775417 |
| 106 | Sandy Gupta | Lindon | | SCO1775418 | SCO1775421 |
| 106 | Sandy Gupta | Lindon | | SCO1775422 | SCO1775425 |
| 106 | Sandy Gupta | Lindon | | SCO1775426 | SCO1775429 |
| 106 | Sandy Gupta | Lindon | | SCO1775430 | SCO1775431 |
| 106 | Sandy Gupta | Lindon | | SCO1775432 | SCO1775447 |
| 106 | Sandy Gupta | Lindon | | SCO1775448 | SCO1775449 |
| 106 | Reg Broughton | Lindon | | SCO1775450 | SCO1775452 |
| 106 | Reg Broughton | Lindon | | SCO1775453 | SCO1775454 |
| 106 | Sandy Gupta | Lindon | | SCO1775455 | SCO1775465 |
| 106 | Sandy Gupta | Lindon | | SCO1775466 | SCO1775466 |
| 106 | Sandy Gupta | Lindon | | SCO1775467 | SCO1775468 |
| 106 | Sandy Gupta | Lindon | | SCO1775469 | SCO1775472 |
| 106 | Sandy Gupta | Lindon | | SCO1775473 | SCO1775475 |
| 106 | Sandy Gupta | Lindon | | SCO1775476 | SCO1775478 |
| 106 | Sandy Gupta | Lindon | | SCO1775479 | SCO1775489 |
| 106 | Sandy Gupta | Lindon | | SCO1775490 | SCO1775498 |

| 106 | Sandy Gupta | Lindon | | SCO1775499 | SCO1775503 |
|-----|-------------|--------|--|------------|------------|
| 106 | Sandy Gupta | Lindon | | SCO1775504 | SCO1775529 |
| 106 | Sandy Gupta | Lindon | | SCO1775530 | SCO1775539 |
| 106 | Sandy Gupta | Lindon | | SCO1775540 | SCO1775546 |
| 106 | Reg Broughton | Lindon | | SCO1775547 | SCO1775548 |
| 106 | Reg Broughton | Lindon | | SCO1775549 | SCO1775555 |
| 106 | Reg Broughton | Lindon | | SCO1775556 | SCO1775560 |
| 106 | Reg Broughton | Lindon | | SCO1775561 | SCO1775563 |
| 106 | Reg Broughton | Lindon | | SCO1775564 | SCO1775566 |
| 106 | Sandy Gupta | Lindon | | SCO1775567 | SCO1775571 |
| 106 | Sandy Gupta | Lindon | | SCO1775572 | SCO1775573 |
| 106 | Sandy Gupta | Lindon | | SCO1775574 | SCO1775581 |
| 106 | Sandy Gupta | Lindon | | SCO1775582 | SCO1775584 |
| 106 | Reg Broughton | Lindon | | SCO1775585 | SCO1775586 |
| 106 | Sandy Gupta | Lindon | | SCO1775587 | SCO1775588 |
| 106 | Sandy Gupta | Lindon | | SCO1775589 | SCO1775589 |
| 106 | Sandy Gupta | Lindon | | SCO1775590 | SCO1775590 |
| 106 | Sandy Gupta | Lindon | | SCO1775591 | SCO1775595 |
| 106 | Sandy Gupta | Lindon | | SCO1775596 | SCO1775598 |
| 106 | Sandy Gupta | Lindon | | SCO1775599 | SCO1775624 |
| 106 | Sandy Gupta | Lindon | | SCO1775625 | SCO1775627 |
| 106 | Sandy Gupta | Lindon | | SCO1775628 | SCO1775638 |
| 106 | Sandy Gupta | Lindon | | SCO1775639 | SCO1775639 |
| 106 | Sandy Gupta | Lindon | | SCO1775640 | SCO1775645 |
| 106 | Sandy Gupta | Lindon | | SCO1775646 | SCO1775650 |
| 106 | Sandy Gupta | Lindon | | SCO1775651 | SCO1775657 |
| 106 | Sandy Gupta | Lindon | | SCO1775658 | SCO1775663 |
| 106 | Sandy Gupta | Lindon | | SCO1775664 | SCO1775665 |
| 106 | Sandy Gupta | Lindon | | SCO1775666 | SCO1775673 |
| 106 | Sandy Gupta | Lindon | | SCO1775674 | SCO1775704 |
| 106 | Sandy Gupta | Lindon | | SCO1775705 | SCO1775706 |
| 106 | Sandy Gupta | Lindon | | SCO1775707 | SCO1775710 |
| 106 | Sandy Gupta | Lindon | | SCO1775711 | SCO1775718 |
| 106 | Sandy Gupta | Lindon | | SCO1775719 | SCO1775721 |
| 106 | Sandy Gupta | Lindon | | SCO1775722 | SCO1775739 |
| 106 | Sandy Gupta | Lindon | | SCO1775740 | SCO1775746 |
| 106 | Sandy Gupta | Lindon | | SCO1775747 | SCO1775747 |

| 106 | Reg Broughton | Lindon | | SCO1775748 | SCO1775766 |
|-----|---------------|--------|--|------------|------------|
| 106 | Sandy Gupta | Lindon | | SCO1775767 | SCO1775785 |
| 106 | Sandy Gupta | Lindon | | SCO1775786 | SCO1775791 |
| 106 | Sandy Gupta | Lindon | | SCO1775792 | SCO1775797 |
| 106 | Sandy Gupta | Lindon | | SCO1775798 | SCO1775798 |
| 106 | Sandy Gupta | Lindon | | SCO1775799 | SCO1775799 |
| 106 | Reg Broughton | Lindon | | SCO1775800 | SCO1775804 |
| 106 | Sandy Gupta | Lindon | | SCO1775805 | SCO1775809 |
| 106 | Sandy Gupta | Lindon | | SCO1775810 | SCO1775812 |
| 106 | Sandy Gupta | Lindon | | SCO1775813 | SCO1775815 |
| 106 | Sandy Gupta | Lindon | | SCO1775816 | SCO1775817 |
| 106 | Sandy Gupta | Lindon | | SCO1775818 | SCO1775819 |
| 106 | Sandy Gupta | Lindon | | SCO1775820 | SCO1775821 |
| 106 | Sandy Gupta | Lindon | | SCO1775822 | SCO1775830 |
| 106 | Sandy Gupta | Lindon | | SCO1775831 | SCO1775885 |
| 106 | Sandy Gupta | Lindon | | SCO1775886 | SCO1775890 |
| 106 | Sandy Gupta | Lindon | | SCO1775891 | SCO1775893 |
| 106 | Sandy Gupta | Lindon | | SCO1775894 | SCO1775896 |
| 106 | Sandy Gupta | Lindon | | SCO1775897 | SCO1775899 |
| 106 | Reg Broughton | Lindon | | SCO1775900 | SCO1775910 |
| 106 | Reg Broughton | Lindon | | SCO1775911 | SCO1775916 |
| 106 | Reg Broughton | Lindon | | SCO1775917 | SCO1775917 |
| 106 | Sandy Gupta | Lindon | | SCO1775918 | SCO1775937 |
| 106 | Sandy Gupta | Lindon | | SCO1775938 | SCO1775957 |
| 106 | Sandy Gupta | Lindon | | SCO1775958 | SCO1775964 |
| 106 | Sandy Gupta | Lindon | | SCO1775965 | SCO1775967 |
| 106 | Sandy Gupta | Lindon | | SCO1775968 | SCO1775976 |
| 106 | Sandy Gupta | Lindon | | SCO1775977 | SCO1775987 |
| 106 | Sandy Gupta | Lindon | | SCO1775988 | SCO1775994 |
| 106 | Sandy Gupta | Lindon | | SCO1775995 | SCO1775996 |
| 106 | Sandy Gupta | Lindon | | SCO1775997 | SCO1776005 |
| 106 | Sandy Gupta | Lindon | | SCO1776006 | SCO1776011 |
| 106 | Sandy Gupta | Lindon | | SCO1776012 | SCO1776019 |
| 106 | Sandy Gupta | Lindon | | SCO1776020 | SCO1776027 |
| 106 | Sandy Gupta | Lindon | | SCO1776028 | SCO1776028 |
| 106 | Sandy Gupta | Lindon | | SCO1776029 | SCO1776036 |
| 106 | Sandy Gupta | Lindon | | SCO1776037 | SCO1776046 |

| 106 | Sandy Gupta | Lindon | | SCO1776047 | SCO1776055 |
| 106 | Sandy Gupta | Lindon | | SCO1776056 | SCO1776066 |
| 106 | Sandy Gupta | Lindon | | SCO1776067 | SCO1776071 |
| 106 | Sandy Gupta | Lindon | | SCO1776072 | SCO1776097 |
| 106 | Sandy Gupta | Lindon | | SCO1776098 | SCO1776102 |
| 106 | Sandy Gupta | Lindon | | SCO1776103 | SCO1776105 |
| 106 | Reg Broughton | Lindon | | SCO1776106 | SCO1776108 |
| 106 | Sandy Gupta | Lindon | | SCO1776109 | SCO1776111 |
| 106 | Sandy Gupta | Lindon | | SCO1776112 | SCO1776113 |
| 106 | Sandy Gupta | Lindon | | SCO1776114 | SCO1776115 |
| 106 | Reg Broughton | Lindon | | SCO1776116 | SCO1776125 |
| 106 | Sandy Gupta | Lindon | | SCO1776126 | SCO1776127 |
| 106 | Sandy Gupta | Lindon | | SCO1776128 | SCO1776129 |
| 106 | Sandy Gupta | Lindon | | SCO1776130 | SCO1776131 |
| 106 | Sandy Gupta | Lindon | | SCO1776132 | SCO1776138 |
| 106 | Sandy Gupta | Lindon | | SCO1776139 | SCO1776142 |
| 106 | Sandy Gupta | Lindon | | SCO1776143 | SCO1776155 |
| 106 | Sandy Gupta | Lindon | | SCO1776156 | SCO1776160 |
| 106 | Sandy Gupta | Lindon | | SCO1776161 | SCO1776181 |
| 106 | Sandy Gupta | Lindon | | SCO1776182 | SCO1776184 |
| 106 | Reg Broughton | Lindon | | SCO1776185 | SCO1776185 |
| 106 | Reg Broughton | Lindon | | SCO1776186 | SCO1776195 |
| 106 | Reg Broughton | Lindon | | SCO1776196 | SCO1776201 |
| 106 | Reg Broughton | Lindon | | SCO1776202 | SCO1776214 |
| 106 | Sandy Gupta | Lindon | | SCO1776215 | SCO1776218 |
| 106 | Sandy Gupta | Lindon | | SCO1776219 | SCO1776224 |
| 106 | Sandy Gupta | Lindon | | SCO1776225 | SCO1776228 |
| 106 | Sandy Gupta | Lindon | | SCO1776229 | SCO1776239 |
| 106 | Sandy Gupta | Lindon | | SCO1776240 | SCO1776241 |
| 106 | Sandy Gupta | Lindon | | SCO1776242 | SCO1776248 |
| 106 | Sandy Gupta | Lindon | | SCO1776249 | SCO1776250 |
| 106 | Sandy Gupta | Lindon | | SCO1776251 | SCO1776265 |
| 106 | Reg Broughton | Lindon | | SCO1776266 | SCO1776267 |
| 106 | Reg Broughton | Lindon | | SCO1776268 | SCO1776268 |
| 106 | Sandy Gupta | Lindon | | SCO1776269 | SCO1776272 |
| 106 | Sandy Gupta | Lindon | | SCO1776273 | SCO1776284 |
| 106 | Sandy Gupta | Lindon | | SCO1776285 | SCO1776291 |

| 106 | Sandy Gupta | Lindon | | SCO1776292 | SCO1776305 |
|-----|-------------|--------|--|------------|------------|
| 106 | Sandy Gupta | Lindon | | SCO1776306 | SCO1776312 |
| 106 | Reg Broughton | Lindon | | SCO1776313 | SCO1776315 |
| 106 | Reg Broughton | Lindon | | SCO1776316 | SCO1776317 |
| 106 | Sandy Gupta | Lindon | | SCO1776318 | SCO1776321 |
| 106 | Sandy Gupta | Lindon | | SCO1776322 | SCO1776330 |
| 106 | Sandy Gupta | Lindon | | SCO1776331 | SCO1776335 |
| 106 | Sandy Gupta | Lindon | | SCO1776336 | SCO1776338 |
| 106 | Sandy Gupta | Lindon | | SCO1776339 | SCO1776340 |
| 106 | Sandy Gupta | Lindon | | SCO1776341 | SCO1776342 |
| 106 | Sandy Gupta | Lindon | | SCO1776343 | SCO1776343 |
| 106 | Sandy Gupta | Lindon | | SCO1776344 | SCO1776363 |
| 106 | Reg Broughton | Lindon | | SCO1776364 | SCO1776367 |
| 106 | Reg Broughton | Lindon | | SCO1776368 | SCO1776370 |
| 106 | Sandy Gupta | Lindon | | SCO1776371 | SCO1776384 |
| 106 | Sandy Gupta | Lindon | | SCO1776385 | SCO1776388 |
| 106 | Sandy Gupta | Lindon | | SCO1776389 | SCO1776409 |
| 106 | Reg Broughton | Lindon | | SCO1776410 | SCO1776414 |
| 106 | Reg Broughton | Lindon | | SCO1776415 | SCO1776416 |
| 106 | Sandy Gupta | Lindon | | SCO1776417 | SCO1776420 |
| 106 | Sandy Gupta | Lindon | | SCO1776421 | SCO1776425 |
| 106 | Sandy Gupta | Lindon | | SCO1776426 | SCO1776430 |
| 106 | Sandy Gupta | Lindon | | SCO1776431 | SCO1776435 |
| 106 | Sandy Gupta | Lindon | | SCO1776436 | SCO1776437 |
| 106 | Sandy Gupta | Lindon | | SCO1776438 | SCO1776452 |
| 106 | Reg Broughton | Lindon | | SCO1776453 | SCO1776454 |
| 106 | Reg Broughton | Lindon | | SCO1776455 | SCO1776495 |
| 106 | Jeff Hunsaker | Lindon | | SCO1776496 | SCO1776497 |
| 106 | Reg Broughton | Lindon | | SCO1776498 | SCO1776499 |
| 106 | Reg Broughton | Lindon | | SCO1776500 | SCO1776500 |
| 106 | Reg Broughton | Lindon | | SCO1776501 | SCO1776501 |
| 106 | Reg Broughton | Lindon | | SCO1776502 | SCO1776502 |
| 106 | Reg Broughton | Lindon | | SCO1776503 | SCO1776522 |
| 106 | Reg Broughton | Lindon | | SCO1776523 | SCO1776561 |
| 106 | Reg Broughton | Lindon | | SCO1776562 | SCO1776585 |
| 106 | Reg Broughton | Lindon | | SCO1776586 | SCO1776589 |
| 106 | Reg Broughton | Lindon | | SCO1776590 | SCO1776604 |

| 106 | Sandy Gupta | Lindon | | SCO1776605 | SCO1776605 |
|-----|-------------|--------|---|-----------|-----------|
| 106 | Sandy Gupta | Lindon | | SCO1776606 | SCO1776630 |
| 106 | Jeff Hunsaker | Lindon | | SCO1776631 | SCO1776633 |
| 106 | Jeff Hunsaker | Lindon | | SCO1776634 | SCO1776657 |
| 106 | Reg Broughton | Lindon | | SCO1776658 | SCO1776660 |
| 106 | Reg Broughton | Lindon | | SCO1776661 | SCO1776662 |
| 106 | Sandy Gupta | Lindon | | SCO1776663 | SCO1776670 |
| 106 | Sandy Gupta | Lindon | | SCO1776671 | SCO1776695 |
| 106 | Sandy Gupta | Lindon | | SCO1776696 | SCO1776704 |
| 106 | Sandy Gupta | Lindon | | SCO1776705 | SCO1776707 |
| 106 | Reg Broughton | Lindon | | SCO1776708 | SCO1776709 |
| 106 | Reg Broughton | Lindon | | SCO1776710 | SCO1776711 |
| 106 | Sandy Gupta | Lindon | | SCO1776712 | SCO1776713 |
| 106 | Sandy Gupta | Lindon | | SCO1776714 | SCO1776715 |
| 106 | Sandy Gupta | Lindon | | SCO1776716 | SCO1776717 |
| 106 | Reg Broughton | Lindon | | SCO1776718 | SCO1776725 |
| 106 | Reg Broughton | Lindon | | SCO1776726 | SCO1776726 |
| 106 | Reg Broughton | Lindon | | SCO1776727 | SCO1776743 |
| 106 | Reg Broughton | Lindon | | SCO1776744 | SCO1776746 |
| 106 | Reg Broughton | Lindon | | SCO1776747 | SCO1776780 |
| 106 | Reg Broughton | Lindon | | SCO1776781 | SCO1776816 |
| 106 | Sandy Gupta | Lindon | | SCO1776817 | SCO1776827 |
| 106 | Reg Broughton | Lindon | | SCO1776828 | SCO1776832 |
| 106 | Reg Broughton | Lindon | | SCO1776833 | SCO1776854 |
| 107 | Sandy Gupta | Lindon | | SCO1776855 | SCO1776859 |
| 107 | Sandy Gupta | Lindon | | SCO1776860 | SCO1776862 |
| 107 | Sandy Gupta | Lindon | | SCO1776863 | SCO1776864 |
| 107 | Reg Broughton | Lindon | | SCO1776865 | SCO1776869 |
| 107 | Bill Broderick | Lindon | | SCO1776870 | SCO1776873 |
| 107 | Reg Broughton | Lindon | | SCO1776874 | SCO1776878 |
| 107 | Reg Broughton | Lindon | | SCO1776879 | SCO1776882 |
| 107 | Reg Broughton | Lindon | | SCO1776883 | SCO1776884 |
| 107 | Sandy Gupta | Lindon | | SCO1776885 | SCO1776886 |
| 107 | Sandy Gupta | Lindon | | SCO1776887 | SCO1776889 |
| 107 | Sandy Gupta | Lindon | | SCO1776890 | SCO1776892 |
| 107 | Sandy Gupta | Lindon | | SCO1776893 | SCO1776920 |
| 107 | Sandy Gupta | Lindon | | SCO1776921 | SCO1776922 |

| | | | | | |
|---|---|---|---|---|---|
| 107 | Sandy Gupta | Lindon | | SCO1776923 | SCO1776926 |
| 107 | Sandy Gupta | Lindon | | SCO1776927 | SCO1776930 |
| 107 | Sandy Gupta | Lindon | | SCO1776931 | SCO1776935 |
| 107 | Sandy Gupta | Lindon | | SCO1776936 | SCO1776938 |
| 107 | Reg Broughton | Lindon | | SCO1776939 | SCO1776941 |
| 107 | Reg Broughton | Lindon | | SCO1776942 | SCO1776943 |
| 107 | Reg Broughton | Lindon | | SCO1776944 | SCO1776946 |
| 107 | Sandy Gupta | Lindon | | SCO1776947 | SCO1776949 |
| 107 | Sandy Gupta | Lindon | | SCO1776950 | SCO1776950 |
| 107 | Sandy Gupta | Lindon | | SCO1776951 | SCO1776951 |
| 107 | Sandy Gupta | Lindon | | SCO1776952 | SCO1776953 |
| 107 | Sandy Gupta | Lindon | | SCO1776954 | SCO1776991 |
| 107 | Reg Broughton | Lindon | | SCO1776992 | SCO1776994 |
| 107 | Sandy Gupta | Lindon | | SCO1776995 | SCO1777025 |
| 107 | Sandy Gupta | Lindon | | SCO1777026 | SCO1777029 |
| 107 | Reg Broughton | Lindon | | SCO1777030 | SCO1777031 |
| 107 | Reg Broughton | Lindon | | SCO1777032 | SCO1777032 |
| 107 | Reg Broughton | Lindon | | SCO1777033 | SCO1777033 |
| 107 | Sandy Gupta | Lindon | | SCO1777034 | SCO1777036 |
| 107 | Sandy Gupta | Lindon | | SCO1777037 | SCO1777037 |
| 107 | Sandy Gupta | Lindon | | SCO1777038 | SCO1777087 |
| 107 | Sandy Gupta | Lindon | | SCO1777088 | SCO1777091 |
| 107 | Sandy Gupta | Lindon | | SCO1777092 | SCO1777093 |
| 107 | Sandy Gupta | Lindon | | SCO1777094 | SCO1777099 |
| 107 | Sandy Gupta | Lindon | | SCO1777100 | SCO1777101 |
| 107 | Sandy Gupta | Lindon | | SCO1777102 | SCO1777139 |
| 107 | Reg Broughton | Lindon | | SCO1777140 | SCO1777141 |
| 107 | Reg Broughton | Lindon | | SCO1777142 | SCO1777142 |
| 107 | Reg Broughton | Lindon | | SCO1777143 | SCO1777144 |
| 107 | Sandy Gupta | Lindon | | SCO1777145 | SCO1777149 |
| 107 | Sandy Gupta | Lindon | | SCO1777150 | SCO1777151 |
| 107 | Sandy Gupta | Lindon | | SCO1777152 | SCO1777153 |
| 107 | Sandy Gupta | Lindon | | SCO1777154 | SCO1777169 |
| 107 | Reg Broughton | Lindon | | SCO1777170 | SCO1777173 |
| 107 | Reg Broughton | Lindon | | SCO1777174 | SCO1777174 |
| 107 | Reg Broughton | Lindon | | SCO1777175 | SCO1777180 |
| 107 | Reg Broughton | Lindon | | SCO1777181 | SCO1777183 |

| 107 | Sandy Gupta | Lindon | | SCO1777184 | SCO1777187 |
|-----|-------------|--------|--|------------|------------|
| 107 | Sandy Gupta | Lindon | | SCO1777188 | SCO1777189 |
| 107 | Sandy Gupta | Lindon | | SCO1777190 | SCO1777191 |
| 107 | Alan Raymond | Lindon | | SCO1777192 | SCO1777193 |
| 107 | Alan Raymond | Lindon | | SCO1777194 | SCO1777194 |
| 107 | Alan Raymond | Lindon | | SCO1777195 | SCO1777195 |
| 107 | Alan Raymond | Lindon | | SCO1777196 | SCO1777199 |
| 107 | Sandy Gupta | Lindon | | SCO1777200 | SCO1777202 |
| 107 | Sandy Gupta | Lindon | | SCO1777203 | SCO1777227 |
| 107 | Reg Broughton | Lindon | | SCO1777228 | SCO1777231 |
| 107 | Reg Broughton | Lindon | | SCO1777232 | SCO1777232 |
| 107 | Reg Broughton | Lindon | | SCO1777233 | SCO1777237 |
| 107 | Sandy Gupta | Lindon | | SCO1777238 | SCO1777243 |
| 107 | Sandy Gupta | Lindon | | SCO1777244 | SCO1777246 |
| 107 | Sandy Gupta | Lindon | | SCO1777247 | SCO1777249 |
| 107 | Sandy Gupta | Lindon | | SCO1777250 | SCO1777251 |
| 107 | Sandy Gupta | Lindon | | SCO1777252 | SCO1777253 |
| 107 | Reg Broughton | Lindon | | SCO1777254 | SCO1777255 |
| 107 | Reg Broughton | Lindon | | SCO1777256 | SCO1777299 |
| 107 | Reg Broughton | Lindon | | SCO1777300 | SCO1777333 |
| 107 | Reg Broughton | Lindon | | SCO1777334 | SCO1777377 |
| 107 | Sandy Gupta | Lindon | | SCO1777378 | SCO1777379 |
| 107 | Alan Raymond | Lindon | | SCO1777380 | SCO1777381 |
| 107 | Alan Raymond | Lindon | | SCO1777382 | SCO1777386 |
| 107 | Sandy Gupta | Lindon | | SCO1777387 | SCO1777390 |
| 107 | Reg Broughton | Lindon | | SCO1777391 | SCO1777393 |
| 107 | Reg Broughton | Lindon | | SCO1777394 | SCO1777396 |
| 107 | Reg Broughton | Lindon | | SCO1777397 | SCO1777398 |
| 107 | Reg Broughton | Lindon | | SCO1777399 | SCO1777399 |
| 107 | Reg Broughton | Lindon | | SCO1777400 | SCO1777403 |
| 107 | Reg Broughton | Lindon | | SCO1777404 | SCO1777405 |
| 107 | Reg Broughton | Lindon | | SCO1777406 | SCO1777408 |
| 107 | Sandy Gupta | Lindon | | SCO1777409 | SCO1777412 |
| 107 | Sandy Gupta | Lindon | | SCO1777413 | SCO1777415 |
| 107 | Sandy Gupta | Lindon | | SCO1777416 | SCO1777418 |
| 107 | Reg Broughton | Lindon | | SCO1777419 | SCO1777424 |
| 107 | Sandy Gupta | Lindon | | SCO1777425 | SCO1777430 |

| 107 | Sandy Gupta | Lindon | | SCO1777431 | SCO1777434 |
|-----|-------------|--------|--|------------|------------|
| 107 | Sandy Gupta | Lindon | | SCO1777435 | SCO1777438 |
| 107 | Reg Broughton | Lindon | | SCO1777439 | SCO1777440 |
| 107 | Sandy Gupta | Lindon | | SCO1777441 | SCO1777442 |
| 107 | Sandy Gupta | Lindon | | SCO1777443 | SCO1777468 |
| 107 | Sandy Gupta | Lindon | | SCO1777469 | SCO1777494 |
| 107 | Reg Broughton | Lindon | | SCO1777495 | SCO1777499 |
| 107 | Reg Broughton | Lindon | | SCO1777500 | SCO1777502 |
| 107 | Reg Broughton | Lindon | | SCO1777503 | SCO1777507 |
| 107 | Sandy Gupta | Lindon | | SCO1777508 | SCO1777512 |
| 107 | Reg Broughton | Lindon | | SCO1777513 | SCO1777516 |
| 107 | Reg Broughton | Lindon | | SCO1777517 | SCO1777519 |
| 107 | Sandy Gupta | Lindon | | SCO1777520 | SCO1777533 |
| 107 | Sandy Gupta | Lindon | | SCO1777534 | SCO1777535 |
| 107 | Sandy Gupta | Lindon | | SCO1777536 | SCO1777537 |
| 107 | Sandy Gupta | Lindon | | SCO1777538 | SCO1777542 |
| 107 | Sandy Gupta | Lindon | | SCO1777543 | SCO1777548 |
| 107 | Sandy Gupta | Lindon | | SCO1777549 | SCO1777549 |
| 107 | Sandy Gupta | Lindon | | SCO1777550 | SCO1777552 |
| 107 | Sandy Gupta | Lindon | | SCO1777553 | SCO1777616 |
| 107 | Sandy Gupta | Lindon | | SCO1777617 | SCO1777619 |
| 107 | Sandy Gupta | Lindon | | SCO1777620 | SCO1777620 |
| 107 | Sandy Gupta | Lindon | | SCO1777621 | SCO1777624 |
| 107 | Sandy Gupta | Lindon | | SCO1777625 | SCO1777626 |
| 107 | Sandy Gupta | Lindon | | SCO1777627 | SCO1777629 |
| 107 | Sandy Gupta | Lindon | | SCO1777630 | SCO1777631 |
| 107 | Sandy Gupta | Lindon | | SCO1777632 | SCO1777633 |
| 107 | Sandy Gupta | Lindon | | SCO1777634 | SCO1777636 |
| 107 | Sandy Gupta | Lindon | | SCO1777637 | SCO1777656 |
| 107 | Sandy Gupta | Lindon | | SCO1777657 | SCO1777662 |
| 107 | Sandy Gupta | Lindon | | SCO1777663 | SCO1777664 |
| 107 | Sandy Gupta | Lindon | | SCO1777665 | SCO1777677 |
| 107 | Jeff Hunsaker | Lindon | | SCO1777678 | SCO1777679 |
| 107 | Jeff Hunsaker | Lindon | | SCO1777680 | SCO1777680 |
| 107 | Reg Broughton | Lindon | | SCO1777681 | SCO1777687 |
| 107 | Reg Broughton | Lindon | | SCO1777688 | SCO1777689 |
| 107 | Reg Broughton | Lindon | | SCO1777690 | SCO1777692 |

| 107 | Reg Broughton | Lindon | | SCO1777693 | SCO1777695 |
|-----|---------------|--------|---|-----------|-----------|
| 107 | Sandy Gupta | Lindon | | SCO1777696 | SCO1777697 |
| 107 | Sandy Gupta | Lindon | | SCO1777698 | SCO1777719 |
| 107 | Sandy Gupta | Lindon | | SCO1777720 | SCO1777721 |
| 107 | Sandy Gupta | Lindon | | SCO1777722 | SCO1777731 |
| 107 | Reg Broughton | Lindon | | SCO1777732 | SCO1777733 |
| 107 | Sandy Gupta | Lindon | | SCO1777734 | SCO1777735 |
| 107 | Sandy Gupta | Lindon | | SCO1777736 | SCO1777738 |
| 107 | Sandy Gupta | Lindon | | SCO1777739 | SCO1777741 |
| 107 | Reg Broughton | Lindon | | SCO1777742 | SCO1777742 |
| 107 | Reg Broughton | Lindon | | SCO1777743 | SCO1777745 |
| 107 | Reg Broughton | Lindon | | SCO1777746 | SCO1777748 |
| 107 | Reg Broughton | Lindon | | SCO1777749 | SCO1777750 |
| 107 | Reg Broughton | Lindon | | SCO1777751 | SCO1777751 |
| 107 | Sandy Gupta | Lindon | | SCO1777752 | SCO1777755 |
| 107 | Sandy Gupta | Lindon | | SCO1777756 | SCO1777758 |
| 107 | Sandy Gupta | Lindon | | SCO1777759 | SCO1777762 |
| 107 | Sandy Gupta | Lindon | | SCO1777763 | SCO1777766 |
| 107 | Sandy Gupta | Lindon | | SCO1777767 | SCO1777769 |
| 107 | Sandy Gupta | Lindon | | SCO1777770 | SCO1777783 |
| 107 | Sandy Gupta | Lindon | | SCO1777784 | SCO1777786 |
| 107 | Sandy Gupta | Lindon | | SCO1777787 | SCO1777799 |
| 107 | Reg Broughton | Lindon | | SCO1777800 | SCO1777803 |
| 107 | Reg Broughton | Lindon | | SCO1777804 | SCO1777807 |
| 107 | Sandy Gupta | Lindon | | SCO1777808 | SCO1777810 |
| 107 | Sandy Gupta | Lindon | | SCO1777811 | SCO1777813 |
| 107 | Sandy Gupta | Lindon | | SCO1777814 | SCO1777825 |
| 107 | Sandy Gupta | Lindon | | SCO1777826 | SCO1777829 |
| 107 | Reg Broughton | Lindon | | SCO1777830 | SCO1777831 |
| 107 | Reg Broughton | Lindon | | SCO1777832 | SCO1777847 |
| 107 | Reg Broughton | Lindon | | SCO1777848 | SCO1777851 |
| 107 | Reg Broughton | Lindon | | SCO1777852 | SCO1777852 |
| 107 | Sandy Gupta | Lindon | | SCO1777853 | SCO1777860 |
| 107 | Sandy Gupta | Lindon | | SCO1777861 | SCO1777863 |
| 107 | Sandy Gupta | Lindon | | SCO1777864 | SCO1777865 |
| 107 | Sandy Gupta | Lindon | | SCO1777866 | SCO1777867 |
| 107 | Sandy Gupta | Lindon | | SCO1777868 | SCO1777869 |

| 107 | Sandy Gupta | Lindon | | SCO1777870 | SCO1777872 |
|---|---|---|---|---|---|
| 107 | Sandy Gupta | Lindon | | SCO1777873 | SCO1777875 |
| 107 | Sandy Gupta | Lindon | | SCO1777876 | SCO1777889 |
| 107 | Jeff Hunsaker | Lindon | | SCO1777890 | SCO1777892 |
| 107 | Jeff Hunsaker | Lindon | | SCO1777893 | SCO1777904 |
| 107 | Sandy Gupta | Lindon | | SCO1777905 | SCO1777907 |
| 107 | Sandy Gupta | Lindon | | SCO1777908 | SCO1777909 |
| 107 | Sandy Gupta | Lindon | | SCO1777910 | SCO1777912 |
| 107 | Sandy Gupta | Lindon | | SCO1777913 | SCO1777923 |
| 107 | Sandy Gupta | Lindon | | SCO1777924 | SCO1777929 |
| 107 | Sandy Gupta | Lindon | | SCO1777930 | SCO1777930 |
| 107 | Reg Broughton | Lindon | | SCO1777931 | SCO1777955 |
| 107 | Sandy Gupta | Lindon | | SCO1777956 | SCO1777963 |
| 107 | Sandy Gupta | Lindon | | SCO1777964 | SCO1777996 |
| 107 | Sandy Gupta | Lindon | | SCO1777997 | SCO1778029 |
| 107 | Sandy Gupta | Lindon | | SCO1778030 | SCO1778050 |
| 107 | Sandy Gupta | Lindon | | SCO1778051 | SCO1778071 |
| 107 | Alan Raymond | Lindon | | SCO1778072 | SCO1778073 |
| 107 | Alan Raymond | Lindon | | SCO1778074 | SCO1778124 |
| 107 | Jeff Hunsaker | Lindon | | SCO1778125 | SCO1778126 |
| 107 | Jeff Hunsaker | Lindon | | SCO1778127 | SCO1778127 |
| 107 | Reg Broughton | Lindon | | SCO1778128 | SCO1778129 |
| 107 | Reg Broughton | Lindon | | SCO1778130 | SCO1778131 |
| 107 | Sandy Gupta | Lindon | | SCO1778132 | SCO1778134 |
| 107 | Reg Broughton | Lindon | | SCO1778135 | SCO1778140 |
| 107 | Reg Broughton | Lindon | | SCO1778141 | SCO1778142 |
| 107 | Sandy Gupta | Lindon | | SCO1778143 | SCO1778144 |
| 107 | Reg Broughton | Lindon | | SCO1778145 | SCO1778148 |
| 107 | Reg Broughton | Lindon | | SCO1778149 | SCO1778151 |
| 107 | Reg Broughton | Lindon | | SCO1778152 | SCO1778152 |
| 107 | Reg Broughton | Lindon | | SCO1778153 | SCO1778159 |
| 107 | Mike Olson | Lindon | | SCO1778160 | SCO1778160 |
| 107 | Mike Olson | Lindon | | SCO1778161 | SCO1778178 |
| 107 | Mike Olson | Lindon | | SCO1778179 | SCO1778182 |
| 107 | Sandy Gupta | Lindon | | SCO1778183 | SCO1778188 |
| 107 | Mike Olson | Lindon | | SCO1778189 | SCO1778189 |
| 107 | Mike Olson | Lindon | | SCO1778190 | SCO1778190 |

| 107 | Mike Olson | Lindon | | SCO1778191 | SCO1778197 |
|-----|------------|--------|--|-----------|-----------|
| 107 | Alan Raymond | Lindon | | SCO1778198 | SCO1778205 |
| 107 | Mike Olson | Lindon | | SCO1778206 | SCO1778206 |
| 107 | Mike Olson | Lindon | | SCO1778207 | SCO1778207 |
| 107 | Mike Olson | Lindon | | SCO1778208 | SCO1778208 |
| 107 | Mike Olson | Lindon | | SCO1778209 | SCO1778224 |
| 107 | Sandy Gupta | Lindon | | SCO1778225 | SCO1778226 |
| 107 | Sandy Gupta | Lindon | | SCO1778227 | SCO1778240 |
| 107 | Sandy Gupta | Lindon | | SCO1778241 | SCO1778242 |
| 107 | Mike Olson | Lindon | | SCO1778243 | SCO1778243 |
| 107 | Mike Olson | Lindon | | SCO1778244 | SCO1778247 |
| 107 | Sandy Gupta | Lindon | | SCO1778248 | SCO1778250 |
| 107 | Sandy Gupta | Lindon | | SCO1778251 | SCO1778251 |
| 107 | Sandy Gupta | Lindon | | SCO1778252 | SCO1778294 |
| 107 | Sandy Gupta | Lindon | | SCO1778295 | SCO1778296 |
| 107 | Sandy Gupta | Lindon | | SCO1778297 | SCO1778339 |
| 107 | Sandy Gupta | Lindon | | SCO1778340 | SCO1778342 |
| 107 | Mike Olson | Lindon | | SCO1778343 | SCO1778343 |
| 107 | Mike Olson | Lindon | | SCO1778344 | SCO1778345 |
| 107 | Alan Raymond | Lindon | | SCO1778346 | SCO1778347 |
| 107 | Alan Raymond | Lindon | | SCO1778348 | SCO1778351 |
| 107 | Reg Broughton | Lindon | | SCO1778352 | SCO1778352 |
| 107 | Reg Broughton | Lindon | | SCO1778353 | SCO1778357 |
| 107 | Sandy Gupta | Lindon | | SCO1778358 | SCO1778361 |
| 107 | Sandy Gupta | Lindon | | SCO1778362 | SCO1778365 |
| 107 | Sandy Gupta | Lindon | | SCO1778366 | SCO1778366 |
| 107 | Sandy Gupta | Lindon | | SCO1778367 | SCO1778369 |
| 107 | Mike Olson | Lindon | | SCO1778370 | SCO1778380 |
| 107 | Mike Olson | Lindon | | SCO1778381 | SCO1778382 |
| 107 | Sandy Gupta | Lindon | | SCO1778383 | SCO1778385 |
| 107 | Mike Olson | Lindon | | SCO1778386 | SCO1778386 |
| 107 | Mike Olson | Lindon | | SCO1778387 | SCO1778446 |
| 107 | Mike Olson | Lindon | | SCO1778447 | SCO1778474 |
| 107 | Alan Raymond | Lindon | | SCO1778475 | SCO1778477 |
| 107 | Alan Raymond | Lindon | | SCO1778478 | SCO1778479 |
| 107 | Alan Raymond | Lindon | | SCO1778480 | SCO1778486 |
| 107 | Alan Raymond | Lindon | | SCO1778487 | SCO1778505 |

| 107 | Alan Raymond | Lindon | | SCO1778506 | SCO1778510 |
|-----|--------------|--------|--|------------|------------|
| 107 | Sandy Gupta | Lindon | | SCO1778511 | SCO1778520 |
| 107 | Sandy Gupta | Lindon | | SCO1778521 | SCO1778531 |
| 107 | Mike Olson | Lindon | | SCO1778532 | SCO1778543 |
| 107 | Alan Raymond | Lindon | | SCO1778544 | SCO1778545 |
| 107 | Alan Raymond | Lindon | | SCO1778546 | SCO1778547 |
| 107 | Mike Olson | Lindon | | SCO1778548 | SCO1778549 |
| 107 | Mike Olson | Lindon | | SCO1778550 | SCO1778550 |
| 107 | Mike Olson | Lindon | | SCO1778551 | SCO1778551 |
| 107 | Mike Olson | Lindon | | SCO1778552 | SCO1778653 |
| 107 | Sandy Gupta | Lindon | | SCO1778654 | SCO1778679 |
| 107 | Mike Olson | Lindon | | SCO1778680 | SCO1778684 |
| 107 | Jeff Hunsaker | Lindon | | SCO1778685 | SCO1778687 |
| 107 | Jeff Hunsaker | Lindon | | SCO1778688 | SCO1778735 |
| 107 | Jeff Hunsaker | Lindon | | SCO1778736 | SCO1778736 |
| 107 | Mike Olson | Lindon | | SCO1778737 | SCO1778741 |
| 107 | Mike Olson | Lindon | | SCO1778742 | SCO1778745 |
| 107 | Mike Olson | Lindon | | SCO1778746 | SCO1778746 |
| 107 | Alan Raymond | Lindon | | SCO1778747 | SCO1778755 |
| 107 | Mike Olson | Lindon | | SCO1778756 | SCO1778785 |
| 107 | Sandy Gupta | Lindon | | SCO1778786 | SCO1778789 |
| 107 | Sandy Gupta | Lindon | | SCO1778790 | SCO1778793 |
| 107 | Mike Olson | Lindon | | SCO1778794 | SCO1778799 |
| 107 | Alan Raymond | Lindon | | SCO1778800 | SCO1778807 |
| 107 | Mike Olson | Lindon | | SCO1778808 | SCO1778813 |
| 107 | Sandy Gupta | Lindon | | SCO1778814 | SCO1778848 |
| 107 | Sandy Gupta | Lindon | | SCO1778849 | SCO1778862 |
| 107 | Sandy Gupta | Lindon | | SCO1778863 | SCO1778863 |
| 107 | Sandy Gupta | Lindon | | SCO1778864 | SCO1778877 |
| 107 | Sandy Gupta | Lindon | | SCO1778878 | SCO1778884 |
| 107 | Sandy Gupta | Lindon | | SCO1778885 | SCO1778886 |
| 107 | Sandy Gupta | Lindon | | SCO1778887 | SCO1778889 |
| 107 | Sandy Gupta | Lindon | | SCO1778890 | SCO1778903 |
| 107 | Mike Olson | Lindon | | SCO1778904 | SCO1778904 |
| 107 | Sandy Gupta | Lindon | | SCO1778905 | SCO1778931 |
| 107 | Sandy Gupta | Lindon | | SCO1778932 | SCO1778936 |
| 107 | Sandy Gupta | Lindon | | SCO1778937 | SCO1778941 |

| 107 | Sandy Gupta | Lindon | | SCO1778942 | SCO1778943 |
|-----|-------------|--------|--|------------|------------|
| 107 | Sandy Gupta | Lindon | | SCO1778944 | SCO1778947 |
| 107 | Mike Olson | Lindon | | SCO1778948 | SCO1778949 |
| 107 | Mike Olson | Lindon | | SCO1778950 | SCO1778950 |
| 107 | Mike Olson | Lindon | | SCO1778951 | SCO1778955 |
| 107 | Alan Raymond | Lindon | | SCO1778956 | SCO1778970 |
| 107 | Sandy Gupta | Lindon | | SCO1778971 | SCO1778974 |
| 107 | Sandy Gupta | Lindon | | SCO1778975 | SCO1778977 |
| 107 | Sandy Gupta | Lindon | | SCO1778978 | SCO1778979 |
| 107 | Mike Olson | Lindon | | SCO1778980 | SCO1778981 |
| 107 | Mike Olson | Lindon | | SCO1778982 | SCO1778984 |
| 107 | Mike Olson | Lindon | | SCO1778985 | SCO1778995 |
| 107 | Sandy Gupta | Lindon | | SCO1778996 | SCO1779001 |
| 107 | Sandy Gupta | Lindon | | SCO1779002 | SCO1779002 |
| 107 | Mike Olson | Lindon | | SCO1779003 | SCO1779007 |
| 107 | Mike Olson | Lindon | | SCO1779008 | SCO1779014 |
| 107 | Sandy Gupta | Lindon | | SCO1779015 | SCO1779015 |
| 107 | Sandy Gupta | Lindon | | SCO1779016 | SCO1779021 |
| 107 | Jeff Hunsaker | Lindon | | SCO1779022 | SCO1779023 |
| 107 | Sandy Gupta | Lindon | | SCO1779024 | SCO1779025 |
| 107 | Sandy Gupta | Lindon | | SCO1779026 | SCO1779031 |
| 107 | Sandy Gupta | Lindon | | SCO1779032 | SCO1779037 |
| 107 | Sandy Gupta | Lindon | | SCO1779038 | SCO1779038 |
| 107 | Sandy Gupta | Lindon | | SCO1779039 | SCO1779041 |
| 107 | Sandy Gupta | Lindon | | SCO1779042 | SCO1779045 |
| 107 | Sandy Gupta | Lindon | | SCO1779046 | SCO1779048 |
| 107 | Sandy Gupta | Lindon | | SCO1779049 | SCO1779049 |
| 107 | Sandy Gupta | Lindon | | SCO1779050 | SCO1779055 |
| 107 | Alan Raymond | Lindon | | SCO1779056 | SCO1779058 |
| 107 | Alan Raymond | Lindon | | SCO1779059 | SCO1779076 |
| 107 | Alan Raymond | Lindon | | SCO1779077 | SCO1779079 |
| 107 | Alan Raymond | Lindon | | SCO1779080 | SCO1779097 |
| 107 | Sandy Gupta | Lindon | | SCO1779098 | SCO1779099 |
| 107 | Sandy Gupta | Lindon | | SCO1779100 | SCO1779101 |
| 107 | Mike Olson | Lindon | | SCO1779102 | SCO1779102 |
| 107 | Sandy Gupta | Lindon | | SCO1779103 | SCO1779104 |
| 107 | Sandy Gupta | Lindon | | SCO1779105 | SCO1779106 |

| 107 | Sandy Gupta | Lindon | | SCO1779107 | SCO1779112 |
|-----|-------------|--------|---|------------|------------|
| 107 | Sandy Gupta | Lindon | | SCO1779113 | SCO1779114 |
| 107 | Sandy Gupta | Lindon | | SCO1779115 | SCO1779120 |
| 107 | Sandy Gupta | Lindon | | SCO1779121 | SCO1779122 |
| 107 | Sandy Gupta | Lindon | | SCO1779123 | SCO1779123 |
| 107 | Sandy Gupta | Lindon | | SCO1779124 | SCO1779128 |
| 107 | Sandy Gupta | Lindon | | SCO1779129 | SCO1779129 |
| 107 | Sandy Gupta | Lindon | | SCO1779130 | SCO1779131 |
| 107 | Alan Raymond | Lindon | | SCO1779132 | SCO1779136 |
| 107 | Sandy Gupta | Lindon | | SCO1779137 | SCO1779145 |
| 107 | Sandy Gupta | Lindon | | SCO1779146 | SCO1779146 |
| 107 | Sandy Gupta | Lindon | | SCO1779147 | SCO1779149 |
| 107 | Mike Olson | Lindon | | SCO1779150 | SCO1779150 |
| 107 | Mike Olson | Lindon | | SCO1779151 | SCO1779152 |
| 107 | Sandy Gupta | Lindon | | SCO1779153 | SCO1779156 |
| 107 | Sandy Gupta | Lindon | | SCO1779157 | SCO1779160 |
| 107 | Alan Raymond | Lindon | | SCO1779161 | SCO1779162 |
| 107 | Alan Raymond | Lindon | | SCO1779163 | SCO1779164 |
| 107 | Mike Olson | Lindon | | SCO1779165 | SCO1779165 |
| 107 | Mike Olson | Lindon | | SCO1779166 | SCO1779169 |
| 107 | Sandy Gupta | Lindon | | SCO1779170 | SCO1779195 |
| 107 | Sandy Gupta | Lindon | | SCO1779196 | SCO1779216 |
| 107 | Sandy Gupta | Lindon | | SCO1779217 | SCO1779231 |
| 107 | Sandy Gupta | Lindon | | SCO1779232 | SCO1779252 |
| 107 | Sandy Gupta | Lindon | | SCO1779253 | SCO1779267 |
| 107 | Jeff Hunsaker | Lindon | | SCO1779268 | SCO1779289 |
| 107 | Reg Broughton | Lindon | | SCO1779290 | SCO1779311 |
| 107 | Sandy Gupta | Lindon | | SCO1779312 | SCO1779333 |
| 107 | Sandy Gupta | Lindon | | SCO1779334 | SCO1779348 |
| 107 | Sandy Gupta | Lindon | | SCO1779349 | SCO1779363 |
| 107 | Sandy Gupta | Lindon | | SCO1779364 | SCO1779378 |
| 107 | Sandy Gupta | Lindon | | SCO1779379 | SCO1779401 |
| 107 | Sandy Gupta | Lindon | | SCO1779402 | SCO1779415 |
| 107 | Reg Broughton | Lindon | | SCO1779416 | SCO1779419 |
| 107 | Sandy Gupta | Lindon | | SCO1779420 | SCO1779423 |
| 107 | Sandy Gupta | Lindon | | SCO1779424 | SCO1779425 |
| 107 | Sandy Gupta | Lindon | | SCO1779426 | SCO1779427 |

| 107 | Sandy Gupta | Lindon | | SCO1779428 | SCO1779431 |
|-----|-------------|--------|--|------------|------------|
| 107 | Sandy Gupta | Lindon | | SCO1779432 | SCO1779433 |
| 107 | Reg Broughton | Lindon | | SCO1779434 | SCO1779438 |
| 107 | Sandy Gupta | Lindon | | SCO1779439 | SCO1779443 |
| 107 | Sandy Gupta | Lindon | | SCO1779444 | SCO1779446 |
| 107 | Sandy Gupta | Lindon | | SCO1779447 | SCO1779449 |
| 107 | Sandy Gupta | Lindon | | SCO1779450 | SCO1779454 |
| 107 | Sandy Gupta | Lindon | | SCO1779455 | SCO1779456 |
| 107 | Reg Broughton | Lindon | | SCO1779457 | SCO1779460 |
| 107 | Sandy Gupta | Lindon | | SCO1779461 | SCO1779464 |
| 107 | Sandy Gupta | Lindon | | SCO1779465 | SCO1779467 |
| 107 | Sandy Gupta | Lindon | | SCO1779468 | SCO1779470 |
| 107 | Reg Broughton | Lindon | | SCO1779471 | SCO1779472 |
| 107 | Sandy Gupta | Lindon | | SCO1779473 | SCO1779474 |
| 107 | Sandy Gupta | Lindon | | SCO1779475 | SCO1779475 |
| 107 | Sandy Gupta | Lindon | | SCO1779476 | SCO1779476 |
| 107 | Reg Broughton | Lindon | | SCO1779477 | SCO1779478 |
| 107 | Sandy Gupta | Lindon | | SCO1779479 | SCO1779481 |
| 107 | Sandy Gupta | Lindon | | SCO1779482 | SCO1779482 |
| 107 | Sandy Gupta | Lindon | | SCO1779483 | SCO1779483 |
| 107 | Reg Broughton | Lindon | | SCO1779484 | SCO1779485 |
| 107 | Sandy Gupta | Lindon | | SCO1779486 | SCO1779488 |
| 107 | Sandy Gupta | Lindon | | SCO1779489 | SCO1779489 |
| 107 | Sandy Gupta | Lindon | | SCO1779490 | SCO1779490 |
| 107 | Sandy Gupta | Lindon | | SCO1779491 | SCO1779493 |
| 107 | Sandy Gupta | Lindon | | SCO1779494 | SCO1779494 |
| 107 | Sandy Gupta | Lindon | | SCO1779495 | SCO1779497 |
| 107 | Sandy Gupta | Lindon | | SCO1779498 | SCO1779499 |
| 107 | Reg Broughton | Lindon | | SCO1779500 | SCO1779502 |
| 107 | Sandy Gupta | Lindon | | SCO1779503 | SCO1779505 |
| 107 | Sandy Gupta | Lindon | | SCO1779506 | SCO1779507 |
| 107 | Sandy Gupta | Lindon | | SCO1779508 | SCO1779509 |
| 107 | Sandy Gupta | Lindon | | SCO1779510 | SCO1779512 |
| 107 | Sandy Gupta | Lindon | | SCO1779513 | SCO1779514 |
| 107 | Sandy Gupta | Lindon | | SCO1779515 | SCO1779518 |
| 107 | Sandy Gupta | Lindon | | SCO1779519 | SCO1779520 |
| 107 | Reg Broughton | Lindon | | SCO1779521 | SCO1779522 |

| 107 | Sandy Gupta | Lindon | | SCO1779523 | SCO1779524 |
|-----|-------------|--------|--|------------|------------|
| 107 | Sandy Gupta | Lindon | | SCO1779525 | SCO1779527 |
| 107 | Sandy Gupta | Lindon | | SCO1779528 | SCO1779530 |
| 107 | Sandy Gupta | Lindon | | SCO1779531 | SCO1779532 |
| 107 | Sandy Gupta | Lindon | | SCO1779533 | SCO1779534 |
| 107 | Sandy Gupta | Lindon | | SCO1779535 | SCO1779536 |
| 107 | Sandy Gupta | Lindon | | SCO1779537 | SCO1779539 |
| 107 | Sandy Gupta | Lindon | | SCO1779540 | SCO1779567 |
| 107 | Sandy Gupta | Lindon | | SCO1779568 | SCO1779575 |
| 107 | Sandy Gupta | Lindon | | SCO1779576 | SCO1779577 |
| 107 | Sandy Gupta | Lindon | | SCO1779578 | SCO1779580 |
| 107 | Sandy Gupta | Lindon | | SCO1779581 | SCO1779589 |
| 107 | Bill Broderick | Lindon | | SCO1779590 | SCO1779602 |
| 107 | Bill Broderick | Lindon | | SCO1779603 | SCO1779609 |
| 107 | Bill Broderick | Lindon | | SCO1779610 | SCO1779623 |
| 107 | Bill Broderick | Lindon | | SCO1779624 | SCO1779630 |
| 107 | Sandy Gupta | Lindon | | SCO1779631 | SCO1779641 |
| 107 | Bill Broderick | Lindon | | SCO1779642 | SCO1779643 |
| 107 | Bill Broderick | Lindon | | SCO1779644 | SCO1779646 |
| 107 | Jeff Hunsaker | Lindon | | SCO1779647 | SCO1779673 |
| 107 | Jeff Hunsaker | Lindon | | SCO1779674 | SCO1779704 |
| 107 | Sandy Gupta | Lindon | | SCO1779705 | SCO1779717 |
| 107 | Sandy Gupta | Lindon | | SCO1779718 | SCO1779724 |
| 107 | Sandy Gupta | Lindon | | SCO1779725 | SCO1779733 |
| 107 | Sandy Gupta | Lindon | | SCO1779734 | SCO1779748 |
| 107 | Sandy Gupta | Lindon | | SCO1779749 | SCO1779763 |
| 107 | Sandy Gupta | Lindon | | SCO1779764 | SCO1779771 |
| 107 | Sandy Gupta | Lindon | | SCO1779772 | SCO1779773 |
| 107 | Sandy Gupta | Lindon | | SCO1779774 | SCO1779777 |
| 107 | Sandy Gupta | Lindon | | SCO1779778 | SCO1779781 |
| 107 | Sandy Gupta | Lindon | | SCO1779782 | SCO1779790 |
| 107 | Sandy Gupta | Lindon | | SCO1779791 | SCO1779792 |
| 107 | Sandy Gupta | Lindon | | SCO1779793 | SCO1779802 |
| 107 | Sandy Gupta | Lindon | | SCO1779803 | SCO1779805 |
| 107 | Sandy Gupta | Lindon | | SCO1779806 | SCO1779808 |
| 107 | Sandy Gupta | Lindon | | SCO1779809 | SCO1779812 |
| 107 | Sandy Gupta | Lindon | | SCO1779813 | SCO1779820 |

| 107 | Sandy Gupta | Lindon | | SCO1779821 | SCO1779823 |
|-----|-------------|--------|--|------------|------------|
| 107 | Sandy Gupta | Lindon | | SCO1779824 | SCO1779832 |
| 107 | Sandy Gupta | Lindon | | SCO1779833 | SCO1779835 |
| 107 | Sandy Gupta | Lindon | | SCO1779836 | SCO1779843 |
| 107 | Sandy Gupta | Lindon | | SCO1779844 | SCO1779846 |
| 107 | Sandy Gupta | Lindon | | SCO1779847 | SCO1779852 |
| 107 | Sandy Gupta | Lindon | | SCO1779853 | SCO1779855 |
| 107 | Sandy Gupta | Lindon | | SCO1779856 | SCO1779859 |
| 107 | Sandy Gupta | Lindon | | SCO1779860 | SCO1779864 |
| 107 | Sandy Gupta | Lindon | | SCO1779865 | SCO1779869 |
| 107 | Sandy Gupta | Lindon | | SCO1779870 | SCO1779873 |
| 107 | Sandy Gupta | Lindon | | SCO1779874 | SCO1779878 |
| 107 | Sandy Gupta | Lindon | | SCO1779879 | SCO1779883 |
| 107 | Sandy Gupta | Lindon | | SCO1779884 | SCO1779889 |
| 107 | Sandy Gupta | Lindon | | SCO1779890 | SCO1779894 |
| 107 | Sandy Gupta | Lindon | | SCO1779895 | SCO1779900 |
| 107 | Sandy Gupta | Lindon | | SCO1779901 | SCO1779905 |
| 107 | Sandy Gupta | Lindon | | SCO1779906 | SCO1779912 |
| 107 | Bill Broderick | Lindon | | SCO1779913 | SCO1779919 |
| 107 | Alan Raymond | Lindon | | SCO1779920 | SCO1779921 |
| 107 | Alan Raymond | Lindon | | SCO1779922 | SCO1779923 |
| 107 | Bill Broderick | Lindon | | SCO1779924 | SCO1779927 |
| 107 | Bill Broderick | Lindon | | SCO1779928 | SCO1779930 |
| 107 | Bill Broderick | Lindon | | SCO1779931 | SCO1779937 |
| 107 | Bill Broderick | Lindon | | SCO1779938 | SCO1780199 |
| 107 | Bill Broderick | Lindon | | SCO1780200 | SCO1780551 |
| 107 | Bill Broderick | Lindon | | SCO1780552 | SCO1780684 |
| 107 | Bill Broderick | Lindon | | SCO1780685 | SCO1780688 |
| 107 | Sandy Gupta | Lindon | | SCO1780689 | SCO1780692 |
| 107 | Sandy Gupta | Lindon | | SCO1780693 | SCO1780730 |
| 107 | Sandy Gupta | Lindon | | SCO1780731 | SCO1780731 |
| 107 | Sandy Gupta | Lindon | | SCO1780732 | SCO1780751 |
| 107 | Sandy Gupta | Lindon | | SCO1780752 | SCO1780763 |
| 107 | Sandy Gupta | Lindon | | SCO1780764 | SCO1780771 |
| 107 | Sandy Gupta | Lindon | | SCO1780772 | SCO1780780 |
| 107 | Sandy Gupta | Lindon | | SCO1780781 | SCO1780783 |
| 107 | Sandy Gupta | Lindon | | SCO1780784 | SCO1780791 |

| 107 | Sandy Gupta | Lindon | | SCO1780792 | SCO1780794 |
|-----|-------------|--------|--|------------|------------|
| 108 | Alan Raymond | Lindon | | SCO1780795 | SCO1780800 |
| 108 | Alan Raymond | Lindon | | SCO1780801 | SCO1780807 |
| 108 | Alan Raymond | Lindon | | SCO1780808 | SCO1780809 |
| 108 | Alan Raymond | Lindon | | SCO1780810 | SCO1780819 |
| 108 | Alan Raymond | Lindon | | SCO1780820 | SCO1780822 |
| 108 | Alan Raymond | Lindon | | SCO1780823 | SCO1780825 |
| 108 | Alan Raymond | Lindon | | SCO1780826 | SCO1780829 |
| 108 | Alan Raymond | Lindon | | SCO1780830 | SCO1780833 |
| 108 | Alan Raymond | Lindon | | SCO1780834 | SCO1780837 |
| 108 | Alan Raymond | Lindon | | SCO1780838 | SCO1780841 |
| 108 | Alan Raymond | Lindon | | SCO1780842 | SCO1780845 |
| 108 | Mike Olson | Lindon | | SCO1780846 | SCO1780848 |
| 108 | Mike Olson | Lindon | | SCO1780849 | SCO1780851 |
| 108 | Mike Olson | Lindon | | SCO1780852 | SCO1780852 |
| 108 | Mike Olson | Lindon | | SCO1780853 | SCO1780858 |
| 108 | Mike Olson | Lindon | | SCO1780859 | SCO1780865 |
| 108 | Mike Olson | Lindon | | SCO1780866 | SCO1780867 |
| 108 | Mike Olson | Lindon | | SCO1780868 | SCO1780870 |
| 108 | John Maciaszek | Lindon | | SCO1780871 | SCO1780888 |
| 108 | John Maciaszek | Lindon | | SCO1780889 | SCO1780891 |
| 108 | John Maciaszek | Lindon | | SCO1780892 | SCO1780895 |
| 108 | John Maciaszek | Lindon | | SCO1780896 | SCO1780897 |
| 108 | John Maciaszek | Lindon | | SCO1780898 | SCO1780899 |
| 108 | John Maciaszek | Lindon | | SCO1780900 | SCO1780901 |
| 108 | John Maciaszek | Lindon | | SCO1780902 | SCO1780935 |
| 108 | John Maciaszek | Lindon | | SCO1780936 | SCO1780936 |
| 108 | John Maciaszek | Lindon | | SCO1780937 | SCO1780940 |
| 108 | John Maciaszek | Lindon | | SCO1780941 | SCO1780945 |
| 108 | John Maciaszek | Lindon | | SCO1780946 | SCO1780949 |
| 108 | John Maciaszek | Lindon | | SCO1780950 | SCO1780954 |
| 108 | John Maciaszek | Lindon | | SCO1780955 | SCO1780960 |
| 108 | John Maciaszek | Lindon | | SCO1780961 | SCO1780965 |
| 108 | John Maciaszek | Lindon | | SCO1780966 | SCO1780969 |
| 108 | John Maciaszek | Lindon | | SCO1780970 | SCO1780975 |
| 108 | John Maciaszek | Lindon | | SCO1780976 | SCO1780982 |
| 108 | John Maciaszek | Lindon | | SCO1780983 | SCO1780990 |

| 108 | John Maciaszek | Lindon | | SCO1780991 | SCO1780995 |
|-----|----------------|--------|---|-----------|-----------|
| 108 | John Maciaszek | Lindon | | SCO1780996 | SCO1781007 |
| 108 | John Maciaszek | Lindon | | SCO1781008 | SCO1781009 |
| 108 | John Maciaszek | Lindon | | SCO1781010 | SCO1781012 |
| 108 | John Maciaszek | Lindon | | SCO1781013 | SCO1781013 |
| 108 | John Maciaszek | Lindon | | SCO1781014 | SCO1781019 |
| 108 | John Maciaszek | Lindon | | SCO1781020 | SCO1781021 |
| 108 | John Maciaszek | Lindon | | SCO1781022 | SCO1781024 |
| 108 | John Maciaszek | Lindon | | SCO1781025 | SCO1781025 |
| 108 | John Maciaszek | Lindon | | SCO1781026 | SCO1781029 |
| 108 | John Maciaszek | Lindon | | SCO1781030 | SCO1781034 |
| 108 | John Maciaszek | Lindon | | SCO1781035 | SCO1781037 |
| 108 | John Maciaszek | Lindon | | SCO1781038 | SCO1781043 |
| 108 | John Maciaszek | Lindon | | SCO1781044 | SCO1781051 |
| 108 | John Maciaszek | Lindon | | SCO1781052 | SCO1781054 |
| 108 | Janet Sullivan | Lindon | | SCO1781055 | SCO1781077 |
| 108 | Janet Sullivan | Lindon | | SCO1781078 | SCO1781102 |
| 108 | Janet Sullivan | Lindon | | SCO1781103 | SCO1781113 |
| 108 | Janet Sullivan | Lindon | | SCO1781114 | SCO1781126 |
| 108 | Janet Sullivan | Lindon | | SCO1781127 | SCO1781148 |
| 108 | Janet Sullivan | Lindon | | SCO1781149 | SCO1781170 |
| 108 | Janet Sullivan | Lindon | | SCO1781171 | SCO1781173 |
| 108 | Janet Sullivan | Lindon | | SCO1781174 | SCO1781176 |
| 108 | Janet Sullivan | Lindon | | SCO1781177 | SCO1781181 |
| 108 | Janet Sullivan | Lindon | | SCO1781182 | SCO1781187 |
| 108 | Janet Sullivan | Lindon | | SCO1781188 | SCO1781195 |
| 108 | Janet Sullivan | Lindon | | SCO1781196 | SCO1781198 |
| 108 | Janet Sullivan | Lindon | | SCO1781199 | SCO1781199 |
| 108 | Janet Sullivan | Lindon | | SCO1781200 | SCO1781204 |
| 108 | Janet Sullivan | Lindon | | SCO1781205 | SCO1781210 |
| 108 | Janet Sullivan | Lindon | | SCO1781211 | SCO1781211 |
| 108 | Janet Sullivan | Lindon | | SCO1781212 | SCO1781229 |
| 108 | Janet Sullivan | Lindon | | SCO1781230 | SCO1781252 |
| 108 | Janet Sullivan | Lindon | | SCO1781253 | SCO1781267 |
| 108 | Janet Sullivan | Lindon | | SCO1781268 | SCO1781280 |
| 108 | Janet Sullivan | Lindon | | SCO1781281 | SCO1781284 |
| 108 | Janet Sullivan | Lindon | | SCO1781285 | SCO1781289 |

| | | | | | |
|---|---|---|---|---|---|
| 108 | Janet Sullivan | Lindon | | SCO1781290 | SCO1781291 |
| 108 | Reg Broughton | Lindon | | SCO1781292 | SCO1781295 |
| 108 | Reg Broughton | Lindon | | SCO1781296 | SCO1781298 |
| 109 | Blake Stowell | Lindon | | SCO1781299 | SCO1781560 |
| 110 | Blake Stowell | Lindon | | SCO1781561 | SCO1781568 |
| 110 | Blake Stowell | Lindon | | SCO1781569 | SCO1781574 |
| 110 | Blake Stowell | Lindon | | SCO1781575 | SCO1781575 |
| 110 | Blake Stowell | Lindon | | SCO1781576 | SCO1781602 |
| 110 | Blake Stowell | Lindon | | SCO1781603 | SCO1781615 |
| 110 | Blake Stowell | Lindon | | SCO1781616 | SCO1781628 |
| 110 | Blake Stowell | Lindon | | SCO1781629 | SCO1781641 |
| 110 | Blake Stowell | Lindon | | SCO1781642 | SCO1781679 |
| 110 | Blake Stowell | Lindon | | SCO1781680 | SCO1781693 |
| 110 | Blake Stowell | Lindon | | SCO1781694 | SCO1781695 |
| 110 | Chris Sontag | Lindon | | SCO1781696 | SCO1781725 |
| 110 | Blake Stowell | Lindon | | SCO1781726 | SCO1781734 |
| 110 | Blake Stowell | Lindon | | SCO1781735 | SCO1781740 |
| 110 | Blake Stowell | Lindon | | SCO1781741 | SCO1781750 |
| 110 | Blake Stowell | Lindon | | SCO1781751 | SCO1781822 |
| 110 | Blake Stowell | Lindon | | SCO1781823 | SCO1781853 |
| 110 | Blake Stowell | Lindon | | SCO1781854 | SCO1781878 |
| 110 | Janet Sullivan | Lindon | | SCO1781879 | SCO1781888 |
| 110 | Erik Hughes | Lindon | | SCO1781889 | SCO1781895 |
| 110 | Michael Olson | Lindon | | SCO1781896 | SCO1781925 |
| 110 | Craig Bushman | Lindon | | SCO1781926 | SCO1781931 |
| 110 | Craig Bushman | Lindon | | SCO1781932 | SCO1781955 |
| 110 | Craig Bushman | Lindon | | SCO1781956 | SCO1781990 |
| 110 | Sandy Gupta | Lindon | | SCO1781991 | SCO1781992 |
| 110 | Sandy Gupta | Lindon | | SCO1781993 | SCO1782012 |
| 110 | Sandy Gupta | Lindon | | SCO1782013 | SCO1782014 |
| 110 | Sandy Gupta | Lindon | | SCO1782015 | SCO1782020 |
| 110 | Sandy Gupta | Lindon | | SCO1782021 | SCO1782022 |
| 110 | Sandy Gupta | Lindon | | SCO1782023 | SCO1782025 |
| 110 | Sandy Gupta | Lindon | | SCO1782026 | SCO1782028 |
| 110 | Sandy Gupta | Lindon | | SCO1782029 | SCO1782031 |
| 110 | Sandy Gupta | Lindon | | SCO1782032 | SCO1782033 |
| 110 | Sandy Gupta | Lindon | | SCO1782034 | SCO1782036 |

| 110 | Sandy Gupta | Lindon | | SCO1782037 | SCO1782039 |
|-----|-------------|--------|--|-----------|-----------|
| 110 | Sandy Gupta | Lindon | | SCO1782040 | SCO1782042 |
| 110 | Sandy Gupta | Lindon | | SCO1782043 | SCO1782047 |
| 110 | Sandy Gupta | Lindon | | SCO1782048 | SCO1782055 |
| 110 | Sandy Gupta | Lindon | | SCO1782056 | SCO1782060 |
| 110 | Sandy Gupta | Lindon | | SCO1782061 | SCO1782067 |
| 110 | Sandy Gupta | Lindon | | SCO1782068 | SCO1782073 |
| 110 | Sandy Gupta | Lindon | | SCO1782074 | SCO1782078 |
| 110 | Sandy Gupta | Lindon | | SCO1782079 | SCO1782083 |
| 110 | Sandy Gupta | Lindon | | SCO1782084 | SCO1782085 |
| 110 | Sandy Gupta | Lindon | | SCO1782086 | SCO1782088 |
| 110 | Sandy Gupta | Lindon | | SCO1782089 | SCO1782090 |
| 110 | Sandy Gupta | Lindon | | SCO1782091 | SCO1782094 |
| 110 | Sandy Gupta | Lindon | | SCO1782095 | SCO1782096 |
| 110 | Sandy Gupta | Lindon | | SCO1782097 | SCO1782104 |
| 110 | Sandy Gupta | Lindon | | SCO1782105 | SCO1782108 |
| 110 | Sandy Gupta | Lindon | | SCO1782109 | SCO1782112 |
| 110 | Sandy Gupta | Lindon | | SCO1782113 | SCO1782137 |
| 110 | Sandy Gupta | Lindon | | SCO1782138 | SCO1782145 |
| 110 | Sandy Gupta | Lindon | | SCO1782146 | SCO1782151 |
| 110 | Sandy Gupta | Lindon | | SCO1782152 | SCO1782168 |
| 110 | Sandy Gupta | Lindon | | SCO1782169 | SCO1782177 |
| 110 | Sandy Gupta | Lindon | | SCO1782178 | SCO1782193 |
| 110 | Sandy Gupta | Lindon | | SCO1782194 | SCO1782200 |
| 110 | Sandy Gupta | Lindon | | SCO1782201 | SCO1782204 |
| 110 | Sandy Gupta | Lindon | | SCO1782205 | SCO1782212 |
| 110 | Sandy Gupta | Lindon | | SCO1782213 | SCO1782228 |
| 110 | Sandy Gupta | Lindon | | SCO1782229 | SCO1782249 |
| 110 | Sandy Gupta | Lindon | | SCO1782250 | SCO1782260 |
| 110 | Sandy Gupta | Lindon | | SCO1782261 | SCO1782273 |
| 110 | Sandy Gupta | Lindon | | SCO1782274 | SCO1782284 |
| 110 | Sandy Gupta | Lindon | | SCO1782285 | SCO1782293 |
| 110 | Sandy Gupta | Lindon | | SCO1782294 | SCO1782300 |
| 110 | John Maciaszek | Lindon | | SCO1782301 | SCO1782303 |
| 110 | John Maciaszek | Lindon | | SCO1782304 | SCO1782312 |
| 110 | John Maciaszek | Lindon | | SCO1782313 | SCO1782323 |
| 110 | John Maciaszek | Lindon | | SCO1782324 | SCO1782379 |

| 110 | John Maciaszek | Lindon | | SCO1782380 | SCO1782385 |
|-----|----------------|--------|--|------------|------------|
| 110 | Sandy Gupta | Lindon | | SCO1782386 | SCO1782427 |
| 110 | Duff Thompson | Lindon | | SCO1782428 | SCO1782431 |
| 110 | Duff Thompson | Lindon | | SCO1782432 | SCO1782436 |
| 110 | Dan Campbell | Lindon | | SCO1782437 | SCO1782449 |
| 110 | Dan Campbell | Lindon | | SCO1782450 | SCO1782453 |
| 110 | Duff Thompson | Lindon | | SCO1782454 | SCO1782456 |
| 110 | Duff Thompson | Lindon | | SCO1782457 | SCO1782458 |
| 110 | Duff Thompson | Lindon | | SCO1782459 | SCO1782464 |
| 110 | Duff Thompson | Lindon | | SCO1782465 | SCO1782468 |
| 110 | Duff Thompson | Lindon | | SCO1782469 | SCO1782473 |
| 110 | Duff Thompson | Lindon | | SCO1782474 | SCO1782479 |
| 110 | Duff Thompson | Lindon | | SCO1782480 | SCO1782485 |
| 110 | Duff Thompson | Lindon | | SCO1782486 | SCO1782531 |
| 110 | Blake Stowell | Lindon | | SCO1782532 | SCO1782535 |
| 110 | Blake Stowell | Lindon | | SCO1782536 | SCO1782536 |
| 110 | Blake Stowell | Lindon | | SCO1782537 | SCO1782538 |
| 110 | Blake Stowell | Lindon | | SCO1782539 | SCO1782540 |
| 110 | Blake Stowell | Lindon | | SCO1782541 | SCO1782555 |
| 110 | Blake Stowell | Lindon | | SCO1782556 | SCO1782570 |
| 110 | Blake Stowell | Lindon | | SCO1782571 | SCO1782585 |
| 110 | Blake Stowell | Lindon | | SCO1782586 | SCO1782600 |
| 110 | Blake Stowell | Lindon | | SCO1782601 | SCO1782607 |
| 110 | Blake Stowell | Lindon | | SCO1782608 | SCO1782612 |
| 110 | Blake Stowell | Lindon | | SCO1782613 | SCO1782617 |
| 110 | Blake Stowell | Lindon | | SCO1782618 | SCO1782621 |
| 110 | Blake Stowell | Lindon | | SCO1782622 | SCO1782629 |
| 110 | Blake Stowell | Lindon | | SCO1782630 | SCO1782639 |
| 110 | Blake Stowell | Lindon | | SCO1782640 | SCO1782643 |
| 110 | Blake Stowell | Lindon | | SCO1782644 | SCO1782650 |
| 110 | Blake Stowell | Lindon | | SCO1782651 | SCO1782652 |
| 110 | Blake Stowell | Lindon | | SCO1782653 | SCO1782664 |
| 110 | Blake Stowell | Lindon | | SCO1782665 | SCO1782667 |
| 110 | Blake Stowell | Lindon | | SCO1782668 | SCO1782669 |
| 110 | Blake Stowell | Lindon | | SCO1782670 | SCO1782671 |
| 110 | Blake Stowell | Lindon | | SCO1782672 | SCO1782673 |
| 110 | Darl McBride | Lindon | | SCO1782674 | SCO1782675 |

| 110 | Darl McBride | Lindon | | SCO1782676 | SCO1782678 |
|-----|--------------|--------|---|------------|------------|
| 110 | Darl McBride | Lindon | | SCO1782679 | SCO1782681 |
| 110 | Darl McBride | Lindon | | SCO1782682 | SCO1782684 |
| 110 | Darl McBride | Lindon | | SCO1782685 | SCO1782687 |
| 110 | Darl McBride | Lindon | | SCO1782688 | SCO1782690 |
| 110 | Darl McBride | Lindon | | SCO1782691 | SCO1782692 |
| 110 | Darl McBride | Lindon | | SCO1782693 | SCO1782694 |
| 110 | Darl McBride | Lindon | | SCO1782695 | SCO1782697 |
| 110 | Darl McBride | Lindon | | SCO1782698 | SCO1782699 |
| 110 | Darl McBride | Lindon | | SCO1782700 | SCO1782708 |
| 110 | Darl McBride | Lindon | | SCO1782709 | SCO1782712 |
| 110 | Darl McBride | Lindon | | SCO1782713 | SCO1782715 |
| 110 | Darl McBride | Lindon | | SCO1782716 | SCO1782721 |
| 110 | Darl McBride | Lindon | | SCO1782722 | SCO1782725 |
| 110 | Darl McBride | Lindon | | SCO1782726 | SCO1782728 |
| 110 | Darl McBride | Lindon | | SCO1782729 | SCO1782731 |
| 110 | Chris Sontag | Lindon | | SCO1782732 | SCO1782739 |
| 110 | Chris Sontag | Lindon | | SCO1782740 | SCO1782741 |
| 110 | Darl McBride | Lindon | | SCO1782742 | SCO1782744 |
| 110 | Darl McBride | Lindon | | SCO1782745 | SCO1782747 |
| 110 | Darl McBride | Lindon | | SCO1782748 | SCO1782752 |
| 110 | Darl McBride | Lindon | | SCO1782753 | SCO1782755 |
| 110 | Darl McBride | Lindon | | SCO1782756 | SCO1782761 |
| 110 | Darl McBride | Lindon | | SCO1782762 | SCO1782763 |
| 110 | Darl McBride | Lindon | | SCO1782764 | SCO1782772 |
| 110 | Darl McBride | Lindon | | SCO1782773 | SCO1782776 |
| 110 | Darl McBride | Lindon | | SCO1782777 | SCO1782780 |
| 110 | Darl McBride | Lindon | | SCO1782781 | SCO1782782 |
| 110 | Darl McBride | Lindon | | SCO1782783 | SCO1782787 |
| 110 | Darl McBride | Lindon | | SCO1782788 | SCO1782792 |
| 110 | Darl McBride | Lindon | | SCO1782793 | SCO1782797 |
| 110 | Darl McBride | Lindon | | SCO1782798 | SCO1782800 |
| 110 | Darl McBride | Lindon | | SCO1782801 | SCO1782804 |
| 110 | Darl McBride | Lindon | | SCO1782805 | SCO1782813 |
| 110 | Darl McBride | Lindon | | SCO1782814 | SCO1782815 |
| 110 | Darl McBride | Lindon | | SCO1782816 | SCO1782817 |
| 110 | Darl McBride | Lindon | | SCO1782818 | SCO1782819 |

| 110 | Darl McBride | Lindon | | SCO1782820 | SCO1782833 |
|-----|--------------|--------|--|------------|------------|
| 110 | Darl McBride | Lindon | | SCO1782834 | SCO1782835 |
| 110 | Darl McBride | Lindon | | SCO1782836 | SCO1782842 |
| 110 | Darl McBride | Lindon | | SCO1782843 | SCO1782845 |
| 110 | Darl McBride | Lindon | | SCO1782846 | SCO1782850 |
| 110 | Darl McBride | Lindon | | SCO1782851 | SCO1782852 |
| 110 | Darl McBride | Lindon | | SCO1782853 | SCO1782855 |
| 110 | Darl McBride | Lindon | | SCO1782856 | SCO1782859 |
| 110 | Darl McBride | Lindon | | SCO1782860 | SCO1782863 |
| 110 | Darl McBride | Lindon | | SCO1782864 | SCO1782867 |
| 110 | Darl McBride | Lindon | | SCO1782868 | SCO1782871 |
| 110 | Darl McBride | Lindon | | SCO1782872 | SCO1782876 |
| 110 | Darl McBride | Lindon | | SCO1782877 | SCO1782879 |
| 110 | Darl McBride | Lindon | | SCO1782880 | SCO1782883 |
| 110 | Darl McBride | Lindon | | SCO1782884 | SCO1782886 |
| 110 | Darl McBride | Lindon | | SCO1782887 | SCO1782889 |
| 110 | Darl McBride | Lindon | | SCO1782890 | SCO1782901 |
| 110 | Craig Bushman | Lindon | | SCO1782902 | SCO1782905 |
| 110 | Craig Bushman | Lindon | | SCO1782906 | SCO1782908 |
| 110 | Craig Bushman | Lindon | | SCO1782909 | SCO1782914 |
| 110 | Craig Bushman | Lindon | | SCO1782915 | SCO1782916 |
| 110 | Craig Bushman | Lindon | | SCO1782917 | SCO1782918 |
| 110 | Craig Bushman | Lindon | | SCO1782919 | SCO1782922 |
| 110 | Craig Bushman | Lindon | | SCO1782923 | SCO1782924 |
| 110 | Craig Bushman | Lindon | | SCO1782925 | SCO1782927 |
| 110 | Craig Bushman | Lindon | | SCO1782928 | SCO1782929 |
| 110 | Craig Bushman | Lindon | | SCO1782930 | SCO1782934 |
| 110 | Craig Bushman | Lindon | | SCO1782935 | SCO1782936 |
| 110 | Craig Bushman | Lindon | | SCO1782937 | SCO1782939 |
| 110 | Craig Bushman | Lindon | | SCO1782940 | SCO1782941 |
| 110 | Craig Bushman | Lindon | | SCO1782942 | SCO1782944 |
| 110 | Craig Bushman | Lindon | | SCO1782945 | SCO1782948 |
| 110 | Craig Bushman | Lindon | | SCO1782949 | SCO1782951 |
| 110 | Craig Bushman | Lindon | | SCO1782952 | SCO1782955 |
| 110 | Craig Bushman | Lindon | | SCO1782956 | SCO1782958 |
| 110 | Craig Bushman | Lindon | | SCO1782959 | SCO1782961 |
| 110 | Craig Bushman | Lindon | | SCO1782962 | SCO1782964 |

| 110 | Craig Bushman | Lindon | | SCO1782965 | SCO1782967 |
|-----|---------------|--------|--|------------|------------|
| 110 | Craig Bushman | Lindon | | SCO1782968 | SCO1782969 |
| 110 | Craig Bushman | Lindon | | SCO1782970 | SCO1782975 |
| 110 | Joanie Bingham | Lindon | | SCO1782976 | SCO1782977 |
| 110 | Joanie Bingham | Lindon | | SCO1782978 | SCO1782979 |
| 110 | Joanie Bingham | Lindon | | SCO1782980 | SCO1782981 |
| 110 | Joanie Bingham | Lindon | | SCO1782982 | SCO1782984 |
| 110 | Joanie Bingham | Lindon | | SCO1782985 | SCO1782989 |
| 110 | Joanie Bingham | Lindon | | SCO1782990 | SCO1782996 |
| 110 | Kitrina Shafer | Lindon | | SCO1782997 | SCO1783002 |
| 110 | Kitrina Shafer | Lindon | | SCO1783003 | SCO1783006 |
| 110 | Erik Hughes | Lindon | | SCO1783007 | SCO1783010 |
| 110 | Erik Hughes | Lindon | | SCO1783011 | SCO1783013 |
| 110 | Erik Hughes | Lindon | | SCO1783014 | SCO1783027 |
| 110 | Erik Hughes | Lindon | | SCO1783028 | SCO1783034 |
| 110 | Erik Hughes | Lindon | | SCO1783035 | SCO1783041 |
| 110 | Erik Hughes | Lindon | | SCO1783042 | SCO1783044 |
| 110 | Erik Hughes | Lindon | | SCO1783045 | SCO1783049 |
| 110 | Erik Hughes | Lindon | | SCO1783050 | SCO1783052 |
| 110 | Erik Hughes | Lindon | | SCO1783053 | SCO1783058 |
| 110 | Erik Hughes | Lindon | | SCO1783059 | SCO1783080 |
| 110 | Erik Hughes | Lindon | | SCO1783081 | SCO1783083 |
| 110 | Erik Hughes | Lindon | | SCO1783084 | SCO1783089 |
| 110 | Erik Hughes | Lindon | | SCO1783090 | SCO1783096 |
| 110 | Erik Hughes | Lindon | | SCO1783097 | SCO1783103 |
| 110 | Erik Hughes | Lindon | | SCO1783104 | SCO1783109 |
| 110 | Erik Hughes | Lindon | | SCO1783110 | SCO1783112 |
| 110 | Erik Hughes | Lindon | | SCO1783113 | SCO1783115 |
| 110 | Erik Hughes | Lindon | | SCO1783116 | SCO1783120 |
| 110 | Erik Hughes | Lindon | | SCO1783121 | SCO1783125 |
| 110 | Erik Hughes | Lindon | | SCO1783126 | SCO1783129 |
| 110 | Erik Hughes | Lindon | | SCO1783130 | SCO1783132 |
| 110 | Erik Hughes | Lindon | | SCO1783133 | SCO1783136 |
| 110 | Erik Hughes | Lindon | | SCO1783137 | SCO1783142 |
| 110 | Erik Hughes | Lindon | | SCO1783143 | SCO1783148 |
| 110 | Erik Hughes | Lindon | | SCO1783149 | SCO1783154 |
| 110 | Erik Hughes | Lindon | | SCO1783155 | SCO1783159 |

| 110 | Erik Hughes | Lindon | | SCO1783160 | SCO1783161 |
|-----|-------------|--------|--|------------|------------|
| 110 | Erik Hughes | Lindon | | SCO1783162 | SCO1783173 |
| 110 | Erik Hughes | Lindon | | SCO1783174 | SCO1783175 |
| 110 | Erik Hughes | Lindon | | SCO1783176 | SCO1783177 |
| 110 | Erik Hughes | Lindon | | SCO1783178 | SCO1783180 |
| 110 | Erik Hughes | Lindon | | SCO1783181 | SCO1783184 |
| 110 | Erik Hughes | Lindon | | SCO1783185 | SCO1783186 |
| 110 | Erik Hughes | Lindon | | SCO1783187 | SCO1783188 |
| 110 | Erik Hughes | Lindon | | SCO1783189 | SCO1783200 |
| 110 | Erik Hughes | Lindon | | SCO1783201 | SCO1783208 |
| 110 | Erik Hughes | Lindon | | SCO1783209 | SCO1783220 |
| 110 | Erik Hughes | Lindon | | SCO1783221 | SCO1783233 |
| 110 | Erik Hughes | Lindon | | SCO1783234 | SCO1783241 |
| 110 | Erik Hughes | Lindon | | SCO1783242 | SCO1783246 |
| 110 | Erik Hughes | Lindon | | SCO1783247 | SCO1783248 |
| 110 | Erik Hughes | Lindon | | SCO1783249 | SCO1783249 |
| 110 | Erik Hughes | Lindon | | SCO1783250 | SCO1783251 |
| 110 | Erik Hughes | Lindon | | SCO1783252 | SCO1783253 |
| 110 | Erik Hughes | Lindon | | SCO1783254 | SCO1783259 |
| 110 | Erik Hughes | Lindon | | SCO1783260 | SCO1783262 |
| 110 | Erik Hughes | Lindon | | SCO1783263 | SCO1783264 |
| 110 | Erik Hughes | Lindon | | SCO1783265 | SCO1783266 |
| 110 | Erik Hughes | Lindon | | SCO1783267 | SCO1783271 |
| 110 | Erik Hughes | Lindon | | SCO1783272 | SCO1783277 |
| 110 | Erik Hughes | Lindon | | SCO1783278 | SCO1783280 |
| 110 | Erik Hughes | Lindon | | SCO1783281 | SCO1783283 |
| 110 | Erik Hughes | Lindon | | SCO1783284 | SCO1783284 |
| 110 | Erik Hughes | Lindon | | SCO1783285 | SCO1783288 |
| 110 | Erik Hughes | Lindon | | SCO1783289 | SCO1783290 |
| 110 | Erik Hughes | Lindon | | SCO1783291 | SCO1783292 |
| 110 | Erik Hughes | Lindon | | SCO1783293 | SCO1783294 |
| 110 | Erik Hughes | Lindon | | SCO1783295 | SCO1783300 |
| 110 | Erik Hughes | Lindon | | SCO1783301 | SCO1783307 |
| 110 | Erik Hughes | Lindon | | SCO1783308 | SCO1783312 |
| 110 | Erik Hughes | Lindon | | SCO1783313 | SCO1783318 |
| 110 | Erik Hughes | Lindon | | SCO1783319 | SCO1783323 |
| 110 | Erik Hughes | Lindon | | SCO1783324 | SCO1783326 |

| | | | | | |
|---|---|---|---|---|---|
| 110 | Erik Hughes | Lindon | | SCO1783327 | SCO1783334 |
| 110 | Erik Hughes | Lindon | | SCO1783335 | SCO1783336 |
| 110 | Erik Hughes | Lindon | | SCO1783337 | SCO1783338 |
| 110 | Erik Hughes | Lindon | | SCO1783339 | SCO1783341 |
| 110 | Erik Hughes | Lindon | | SCO1783342 | SCO1783344 |
| 110 | Erik Hughes | Lindon | | SCO1783345 | SCO1783346 |
| 110 | Bert Young | Lindon | | SCO1783347 | SCO1783349 |
| 110 | Bert Young | Lindon | | SCO1783350 | SCO1783350 |
| 110 | Bert Young | Lindon | | SCO1783351 | SCO1783355 |
| 110 | Bert Young | Lindon | | SCO1783356 | SCO1783357 |
| 110 | Bert Young | Lindon | | SCO1783358 | SCO1783360 |
| 110 | Bert Young | Lindon | | SCO1783361 | SCO1783362 |
| 110 | Bert Young | Lindon | | SCO1783363 | SCO1783365 |
| 110 | Blake Stowell | Lindon | | SCO1783366 | SCO1783418 |
| 110 | Craig Bushman | Lindon | | SCO1783419 | SCO1783481 |
| 111 | Deposition of William Broderick | Armonk | REPRODUCED MISSING PAGES 14-19; 24-29; 121-123  [3-21-06] | SCON0022561 | SCON0022691 |
| 111 | Deposition of Chris Sontag | Armonk | | SCON0022692 | SCON0023005 |
| 111 | Deposition of William Broderick | Armonk | | SCON0023006 | SCON0023037 |
| 111 | Deposition of Chris Sontag | Armonk | | SCON0023038 | SCON0023081 |
| 111 | Deposition of Chris Sontag | Armonk | | SCON0023082 | SCON0023148 |
| 111 | Deposition Exhibits to Deposition of William Broderick | Armonk | | SCON0023149 | SCON0023295 |
| 111 | Deposition Exhibits to Deposition of Chris Sontag | Armonk | | SCON0023296 | SCON0023450 |
| 111 | Deposition Exhibits to Deposition of William Broderick | Armonk | | SCON0023451 | SCON0023454 |

| | | | | | |
|---|---|---|---|---|---|
| 111 | Deposition Exhibits to Deposition of Chris Sontag | Armonk | | SCON0023455 | SCON0023479 |
| 111 | Deposition Exhibits to Deposition of Chris Sontag | Armonk | | SCON0023480 | SCON0023953 |
| 112 | William Broderick | Lindon | | SCO1783484 | SCO1783486 |
| 112 | William Broderick | Lindon | | SCO1783487 | SCO1783488 |
| 112 | William Broderick | Lindon | | SCO1783489 | SCO1783490 |
| 112 | Blake Stowell | Lindon | | SCO1783491 | SCO1783491 |
| 112 | Biff Traber | Lindon | | SCO1783492 | SCO1783492 |
| 112 | Biff Traber | Lindon | | SCO1783493 | SCO1783494 |
| 112 | Chris Sontag | Lindon | | SCO1783495 | SCO1783497 |
| 112 | Chris Sontag | Lindon | | SCO1783498 | SCO1783499 |
| 112 | Chris Sontag | Lindon | | SCO1783500 | SCO1783501 |
| 112 | Chris Sontag | Lindon | | SCO1783502 | SCO1783504 |
| 112 | Chris Sontag | Lindon | | SCO1783505 | SCO1783507 |
| 112 | Chris Sontag | Lindon | | SCO1783508 | SCO1783509 |
| 112 | Greg Blepp | Lindon | | SCO1783510 | SCO1783511 |
| 112 | Greg Blepp | Lindon | | SCO1783512 | SCO1783515 |
| 112 | Greg Blepp | Lindon | | SCO1783516 | SCO1783517 |
| 112 | Jay Petersen | Lindon | | SCO1783518 | SCO1783518 |
| 112 | Jay Petersen | Lindon | | SCO1783519 | SCO1783521 |
| 112 | Jay Petersen | Lindon | | SCO1783522 | SCO1783524 |
| 112 | Jay Petersen | Lindon | | SCO1783525 | SCO1783527 |
| 112 | Jay Petersen | Lindon | | SCO1783528 | SCO1783530 |
| 112 | Jay Petersen | Lindon | | SCO1783531 | SCO1783534 |
| 112 | Janet Sullivan | Lindon | | SCO1783535 | SCO1783535 |
| 112 | Katrina Shafer | Lindon | | SCO1783536 | SCO1783538 |
| 112 | Sean Wilson | Lindon | | SCO1783539 | SCO1783542 |
| 112 | Ryan Tibbits | Lindon | | SCO1783543 | SCO1783551 |
| 112 | Chris Sontag | Lindon | | SCO1783552 | SCO1783554 |
| 112 | John Maciaszek | Lindon | | SCO1783555 | SCO1783557 |
| 112 | Robert Bench | Lindon | | SCO1783558 | SCO1783559 |
| 113 | General Files | Lindon | | SCO1783560 | SCO1785423 |
| 113 | Katrina Shaffer | Lindon | | SCO1785424 | SCO1786704 |
| 113 | Bert Young | Lindon | | SCO1786705 | SCO1786989 |

| 113 | Katrina Shaffer | Lindon | | SCO1786990 | SCO1786993 |
|-----|-----------------|--------|--|-----------|-----------|
| 113 | Katrina Shaffer | Lindon | | SCO1786994 | SCO1787002 |
| 113 | Katrina Shaffer | Lindon | | SCO1787003 | SCO1787003 |
| 113 | Katrina Shaffer | Lindon | | SCO1787004 | SCO1787004 |
| 113 | Katrina Shaffer | Lindon | | SCO1787005 | SCO1787009 |
| 113 | Katrina Shaffer | Lindon | | SCO1787010 | SCO1787011 |
| 113 | E. Hughes | Lindon | | SCO1787012 | SCO1787013 |
| 113 | E. Hughes | Lindon | | SCO1787014 | SCO1787016 |
| 113 | E. Hughes | Lindon | | SCO1787017 | SCO1787026 |
| 113 | E. Hughes | Lindon | | SCO1787027 | SCO1787029 |
| 113 | E. Hughes | Lindon | | SCO1787030 | SCO1787030 |
| 113 | E. Hughes | Lindon | | SCO1787031 | SCO1787032 |
| 113 | A. Raymond | Lindon | | SCO1787033 | SCO1787036 |
| 113 | A. Raymond | Lindon | | SCO1787037 | SCO1787043 |
| 113 | A. Raymond | Lindon | | SCO1787044 | SCO1787045 |
| 113 | A. Raymond | Lindon | | SCO1787046 | SCO1787047 |
| 113 | A. Raymond | Lindon | | SCO1787048 | SCO1787049 |
| 113 | A. Raymond | Lindon | | SCO1787050 | SCO1787055 |
| 113 | A. Raymond | Lindon | | SCO1787056 | SCO1787056 |
| 113 | J. Bingham | Lindon | | SCO1787057 | SCO1787058 |
| 113 | Darcy Mott | Lindon | | SCO1787059 | SCO1787062 |
| 113 | Darcy Mott | Lindon | | SCO1787063 | SCO1787065 |
| 113 | Darcy Mott | Lindon | | SCO1787066 | SCO1787067 |
| 113 | Darcy Mott | Lindon | | SCO1787068 | SCO1787068 |
| 113 | Darcy Mott | Lindon | | SCO1787069 | SCO1787069 |
| 113 | Darcy Mott | Lindon | | SCO1787070 | SCO1787076 |
| 113 | Darcy Mott | Lindon | | SCO1787077 | SCO1787082 |
| 113 | Darcy Mott | Lindon | | SCO1787083 | SCO1787085 |
| 113 | Darcy Mott | Lindon | | SCO1787086 | SCO1787112 |
| 113 | Darcy Mott | Lindon | | SCO1787113 | SCO1787119 |
| 113 | Darcy Mott | Lindon | | SCO1787120 | SCO1787125 |
| 113 | Darcy Mott | Lindon | | SCO1787126 | SCO1787131 |
| 113 | Darcy Mott | Lindon | | SCO1787132 | SCO1787147 |
| 113 | Darcy Mott | Lindon | | SCO1787148 | SCO1787150 |
| 113 | Darcy Mott | Lindon | | SCO1787151 | SCO1787171 |
| 113 | Darcy Mott | Lindon | | SCO1787172 | SCO1787188 |
| 113 | Darcy Mott | Lindon | | SCO1787189 | SCO1787249 |

| 113 | General Files | Lindon | | SCO1787250 | SCO1787689 |
|-----|---------------|--------|--|-----------|-----------|
| 114 | Ryan Tibbits | Lindon | | SCO1787692 | SCO1787800 |
| 114 | Blake Stowell | Lindon | | SCO1787801 | SCO1787822 |
| 115 | Deposition of William Broderick | | | SCON0023954 | SCON0024093 |
| 116 | Blake Stowell | Lindon | | SCOR7639 | SCOR7675 |
| 116 | Darl McBride | Lindon | | SCOR7676 | SCOR7899 |
| 116 | Chris Sontag | Lindon | | SCOR7900 | SCOR7947 |
| 116 | Darl McBride | Lindon | | SCOR7948 | SCOR8098 |
| 116 | Craig Bushman | Lindon | | SCOR8099 | SCOR8241 |
| 116 | Joanie Bingham | Lindon | | SCOR8242 | SCOR8343 |
| 116 | Erik Hughes | Lindon | | SCOR8344 | SCOR8487 |
| 116 | Bert Young | Lindon | | SCOR8488 | SCOR8517 |
| 116 | Janet Sullivan | Lindon | | SCOR8518 | SCOR8584 |
| 116 | Janet Sullivan | Lindon | | SCOR8585 | SCOR8598 |
| 116 | Craig Bushman | Lindon | | SCOR8599 | SCOR8827 |
| 116 | John Maciaszek | Lindon | | SCOR8828 | SCOR8837 |
| 116 | Jeff Hunsaker | Lindon | | SCOR8838 | SCOR8867 |
| 116 | Alan Raymond | Lindon | | SCOR8868 | SCOR8876 |
| 116 | Mike Olson | Lindon | | SCOR8877 | SCOR8883 |
| 116 | John Maciaszek | Lindon | | SCOR8884 | SCOR9053 |
| 116 | Janet Sullivan | Lindon | | SCOR9054 | SCOR9157 |
| 116 | Janet Sullivan | Lindon | | SCOR9158 | SCOR9159 |
| 116 | Bill Broderick | Lindon | | SCOR9160 | SCOR9328 |
| 116 | Reg Broughton | Lindon | | SCOR9329 | SCOR9335 |
| 116 | Sandy Gupta | Lindon | | SCOR9336 | SCOR9338 |
| 116 | Sandy Gupta | Lindon | | SCOR9422 | SCOR9425 |
| 116 | Wolf Bauer | Lindon | | SCOR9426 | SCOR9427 |
| 116 | Wolf Bauer | Lindon | | SCOR9428 | SCOR9431 |
| 116 | Jeff Hunsaker | Lindon | | SCOR9432 | SCOR9601 |
| 116 | Larry Gasparro | Lindon | | SCOR9602 | SCOR9714 |
| 116 | Phil Langer | Lindon | | SCOR9715 | SCOR9716 |
| 116 | Phil Langer | Lindon | | SCOR9717 | SCOR9719 |
| 116 | Phil Langer | Lindon | | SCOR9720 | SCOR9721 |
| 116 | Blake Stowell | Lindon | | SCOR9722 | SCOR9723 |
| 116 | Blake Stowell | Lindon | | SCOR9724 | SCOR9727 |
| 116 | Blake Stowell | Lindon | | SCOR9728 | SCOR9732 |

| | | | | | |
|---|---|---|---|---|---|
| 116 | Blake Stowell | Lindon | | SCOR9733 | SCOR9741 |
| 116 | Blake Stowell | Lindon | | SCOR9742 | SCOR9746 |
| 116 | Blake Stowell | Lindon | | SCOR9747 | SCOR9748 |
| 116 | Blake Stowell | Lindon | | SCOR9749 | SCOR9752 |
| 116 | Darl McBride | Lindon | | SCOR9753 | SCOR9754 |
| 116 | Darl McBride | Lindon | | SCOR9755 | SCOR9756 |
| 116 | Darl McBride | Lindon | | SCOR9757 | SCOR9760 |
| 116 | Darl McBride | Lindon | | SCOR9761 | SCOR9762 |
| 116 | Darl McBride | Lindon | | SCOR9763 | SCOR9764 |
| 116 | Darl McBride | Lindon | | SCOR9765 | SCOR9766 |
| 116 | Darl McBride | Lindon | | SCOR9767 | SCOR9770 |
| 116 | Darl McBride | Lindon | | SCOR9771 | SCOR9772 |
| 116 | Darl McBride | Lindon | | SCOR9773 | SCOR9775 |
| 116 | Darl McBride | Lindon | | SCOR9776 | SCOR9778 |
| 116 | Darl McBride | Lindon | | SCOR9779 | SCOR9783 |
| 116 | Darl McBride | Lindon | | SCOR9784 | SCOR9788 |
| 116 | Craig Bushman | Lindon | | SCOR9789 | SCOR9791 |
| 116 | Craig Bushman | Lindon | | SCOR9792 | SCOR9792 |
| 116 | Craig Bushman | Lindon | | SCOR9793 | SCOR9797 |
| 116 | Craig Bushman | Lindon | | SCOR9798 | SCOR9801 |
| 116 | Joanie Bingham | Lindon | | SCOR9802 | SCOR9804 |
| 116 | Joanie Bingham | Lindon | | SCOR9805 | SCOR9808 |
| 116 | Erik Hughes | Lindon | | SCOR9809 | SCOR9828 |
| 116 | Erik Hughes | Lindon | | SCOR9829 | SCOR9846 |
| 116 | Erik Hughes | Lindon | | SCOR9847 | SCOR9855 |
| 116 | Erik Hughes | Lindon | | SCOR9856 | SCOR9858 |
| 116 | Erik Hughes | Lindon | | SCOR9859 | SCOR9867 |
| 116 | Erik Hughes | Lindon | | SCOR9868 | SCOR9885 |
| 116 | Erik Hughes | Lindon | | SCOR9886 | SCOR9905 |
| 116 | Erik Hughes | Lindon | | SCOR9906 | SCOR9908 |
| 116 | Erik Hughes | Lindon | | SCOR9909 | SCOR9910 |
| 116 | Erik Hughes | Lindon | | SCOR9911 | SCOR9915 |
| 116 | Erik Hughes | Lindon | | SCOR9916 | SCOR9929 |
| 116 | Erik Hughes | Lindon | | SCOR9930 | SCOR9935 |
| 116 | Chris Sontag | Lindon | | SCOR9936 | SCOR9938 |
| 116 | Blake Stowell | Lindon | | SCOR9939 | SCOR10000 |
| 116 | Blake Stowell | Lindon | | SCOR10001 | SCOR10043 |

| 116 | Blake Stowell | Lindon | | SCOR10044 | SCOR10049 |
|-----|---------------|--------|--|-----------|-----------|
| 116 | Craig Bushman | Lindon | | SCOR10050 | SCOR10098 |
| 116 | Joanie Bingham | Lindon | | SCOR10099 | SCOR10102 |
| 116 | Erik Hughes | Lindon | | SCOR10103 | SCOR10564 |
| 116 | Blake Stowell | Lindon | | SCOR10565 | SCOR10570 |
| 116 | John Maciaszek | Lindon | | SCOR10571 | SCOR10573 |
| 116 | John Maciaszek | Lindon | | SCOR10574 | SCOR10575 |
| 116 | John Maciaszek | Lindon | | SCOR10576 | SCOR10577 |
| 116 | Reg Broughton | Lindon | | SCOR10578 | SCOR10581 |
| 116 | Sandy Gupta | Lindon | | SCOR10582 | SCOR10585 |
| 116 | Sandy Gupta | Lindon | | SCOR10586 | SCOR10588 |
| 116 | Duff Thompson | Lindon | | SCOR10589 | SCOR10654 |
| 116 | Dan Campbell | Lindon | | SCOR10655 | SCOR10657 |
| 116 | Jeff Hunsaker | Lindon | | SCOR10658 | SCOR10660 |
| 116 | Wolf Bauer | Lindon | | SCOR10661 | SCOR10663 |
| 116 | Wolf Bauer | Lindon | | SCOR10664 | SCOR10666 |
| 116 | Wolf Bauer | Lindon | | SCOR10667 | SCOR10691 |
| 116 | General Files | Lindon | | SCOR10692 | SCOR10696 |
| 116 | General Files | Lindon | | SCOR10697 | SCOR10702 |
| 116 | General Files | Lindon | | SCOR10703 | SCOR10707 |
| 116 | General Files | Lindon | | SCOR10708 | SCOR10710 |
| 116 | General Files | Lindon | | SCOR10711 | SCOR10715 |
| 116 | Bert Young | Lindon | | SCOR10716 | SCOR10718 |
| 116 | Bert Young | Lindon | | SCOR10719 | SCOR10721 |
| 116 | Bert Young | Lindon | | SCOR10722 | SCOR10723 |
| 116 | Darcy Mott | Lindon | | SCOR10724 | SCOR10725 |
| 116 | Tia Hejny | Lindon | | SCOR10726 | SCOR10728 |
| 116 | Blake Stowell | Lindon | | SCOR10729 | SCOR10729 |
| 117 | Financials | Lindon | | SCO1787823 | SCO1787823 |
| 118 | Financials | Lindon | | SCO1787824 | SCO1787918 |
| 119 | Darl McBride | Lindon | | SCOR10730 | SCOR10730 |
| 119 | Chris Sontag | Lindon | | SCOR10731 | SCOR10739 |
| 119 | Chris Sontag | Lindon | | SCOR10740 | SCOR10755 |
| 119 | Chris Sontag | Lindon | | SCOR10756 | SCOR10758 |
| 119 | Darl McBride | Lindon | | SCOR10759 | SCOR10761 |
| 119 | Darl McBride | Lindon | | SCOR10762 | SCOR10763 |
| 119 | Darl McBride | Lindon | | SCOR10764 | SCOR10768 |

| 119 | Darl McBride | Lindon | | SCOR10769 | SCOR10773 |
|-----|--------------|--------|--|-----------|-----------|
| 119 | Ryan Tibbitts | Lindon | | SCOR10774 | SCOR10778 |
| 119 | Ryan Tibbitts | Lindon | | SCOR10779 | SCOR10788 |
| 119 | Ryan Tibbitts | Lindon | | SCOR10789 | SCOR10793 |
| 119 | William Broderick | Lindon | | SCOR10794 | SCOR10797 |
| 119 | Joanie Bingham | Lindon | | SCOR10798 | SCOR10799 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787919 | SCO1787922 |
| 119 | Erik Hughes | Lindon | | SCO1787923 | SCO1787924 |
| 119 | Wolf Bauer | Lindon | | SCO1787925 | SCO1787927 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787928 | SCO1787930 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787931 | SCO1787931 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787932 | SCO1787935 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787936 | SCO1787940 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787941 | SCO1787941 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787942 | SCO1787943 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787944 | SCO1787945 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787946 | SCO1787947 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787948 | SCO1787950 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787951 | SCO1787953 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787954 | SCO1787955 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787956 | SCO1787959 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787960 | SCO1787962 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787963 | SCO1787969 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787970 | SCO1787972 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787973 | SCO1787974 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787975 | SCO1787975 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787976 | SCO1787979 |
| 119 | Jeff Hunsaker | Lindon | | SCO1787980 | SCO1787981 |
| 119 | Larry Gasparro | Lindon | | SCO1787982 | SCO1787984 |
| 119 | Larry Gasparro | Lindon | | SCO1787985 | SCO1787988 |
| 119 | Phil Langer | Lindon | | SCO1787989 | SCO1787991 |
| 119 | Chris Sontag | Lindon | | SCO1787992 | SCO1787994 |
| 119 | Duff Thompson | Lindon | | SCO1787995 | SCO1787996 |
| 119 | Duff Thompson | Lindon | | SCO1787997 | SCO1787998 |
| 119 | Duff Thompson | Lindon | | SCO1787999 | SCO1788000 |
| 119 | Dan Campbell | Lindon | | SCO1788001 | SCO1788001 |
| 119 | Duff Thompson | Lindon | | SCO1788002 | SCO1788002 |

| 119 | Duff Thompson | Lindon | | SCO1788003 | SCO1788003 |
|-----|---------------|--------|--|-----------|-----------|
| 119 | Duff Thompson | Lindon | | SCO1788004 | SCO1788004 |
| 119 | Duff Thompson | Lindon | | SCO1788005 | SCO1788005 |
| 119 | Duff Thompson | Lindon | | SCO1788006 | SCO1788006 |
| 119 | Duff Thompson | Lindon | | SCO1788007 | SCO1788007 |
| 119 | Duff Thompson | Lindon | | SCO1788008 | SCO1788008 |
| 119 | Duff Thompson | Lindon | | SCO1788009 | SCO1788009 |
| 119 | Jeff Hunsaker | Lindon | | SCO1788010 | SCO1788010 |
| 119 | Larry Gasparro | Lindon | | SCO1788011 | SCO1788013 |
| 119 | Jeff Hunsaker | Lindon | | SCO1788014 | SCO1788014 |
| 119 | Jeff Hunsaker | Lindon | | SCO1788015 | SCO1788027 |
| 119 | Jeff Hunsaker | Lindon | | SCO1788028 | SCO1788041 |
| 119 | Jeff Hunsaker | Lindon | | SCO1788042 | SCO1788042 |
| 119 | Jeff Hunsaker | Lindon | | SCO1788043 | SCO1788043 |
| 119 | Jeff Hunsaker | Lindon | | SCO1788044 | SCO1788045 |
| 119 | Larry Gasparro | Lindon | | SCO1788046 | SCO1788047 |
| 119 | General Files | Lindon | | SCO1788048 | SCO1788061 |
| 119 | General Files | Lindon | | SCO1788062 | SCO1788062 |
| 119 | Darcy Mott | Lindon | | SCO1788063 | SCO1788080 |
| 119 | Darcy Mott | Lindon | | SCO1788081 | SCO1788085 |
| 119 | Darcy Mott | Lindon | | SCO1788086 | SCO1788088 |
| 119 | Dan Campbell | Lindon | | SCO1788089 | SCO1788090 |
| 119 | Dan Campbell | Lindon | | SCO1788091 | SCO1788091 |
| 119 | Duff Thompson | Lindon | | SCO1788092 | SCO1788093 |
| 119 | Duff Thompson | Lindon | | SCO1788094 | SCO1788095 |
| 119 | Chris Sontag | Lindon | | SCO1788096 | SCO1788112 |
| 119 | Blake Stowell | Lindon | | SCO1788113 | SCO1788113 |
| 119 | Blake Stowell | Lindon | | SCO1788114 | SCO1788121 |
| 119 | Janet Sullivan | Lindon | | SCO1788122 | SCO1788143 |
| 119 | Janet Sullivan | Lindon | | SCO1788144 | SCO1788160 |
| 119 | Janet Sullivan | Lindon | | SCO1788161 | SCO1788163 |
| 119 | Janet Sullivan | Lindon | | SCO1788164 | SCO1788180 |
| 119 | Janet Sullivan | Lindon | | SCO1788181 | SCO1788182 |
| 119 | Janet Sullivan | Lindon | | SCO1788183 | SCO1788185 |
| 119 | Janet Sullivan | Lindon | | SCO1788186 | SCO1788229 |
| 119 | Janet Sullivan | Lindon | | SCO1788230 | SCO1788234 |
| 119 | Janet Sullivan | Lindon | | SCO1788235 | SCO1788235 |

| 119 | Janet Sullivan | Lindon | | SCO1788236 | SCO1788257 |
|-----|----------------|--------|--|------------|------------|
| 119 | Janet Sullivan | Lindon | | SCO1788258 | SCO1788289 |
| 119 | Janet Sullivan | Lindon | | SCO1788290 | SCO1788380 |
| 119 | Janet Sullivan | Lindon | | SCO1788381 | SCO1788385 |
| 119 | Michael Olson | Lindon | | SCO1788386 | SCO1788387 |
| 119 | Sandy Gupta | Lindon | | SCO1788388 | SCO1788388 |
| 119 | Jeff Hunsaker | Lindon | | SCO1788389 | SCO1788390 |
| 119 | Blake Stowell | Lindon | | SCO1788391 | SCO1788394 |
| 119 | Blake Stowell | Lindon | | SCO1788395 | SCO1788398 |
| 119 | Blake Stowell | Lindon | | SCO1788399 | SCO1788402 |
| 119 | Blake Stowell | Lindon | | SCO1788403 | SCO1788408 |
| 119 | Blake Stowell | Lindon | | SCO1788409 | SCO1788413 |
| 119 | Blake Stowell | Lindon | | SCO1788414 | SCO1788416 |
| 119 | Blake Stowell | Lindon | | SCO1788417 | SCO1788419 |
| 119 | Darl McBride | Lindon | | SCO1788420 | SCO1788421 |
| 119 | Darl McBride | Lindon | | SCO1788422 | SCO1788424 |
| 119 | Darl McBride | Lindon | | SCO1788425 | SCO1788426 |
| 119 | Darl McBride | Lindon | | SCO1788427 | SCO1788429 |
| 119 | Darl McBride | Lindon | | SCO1788430 | SCO1788431 |
| 119 | Darl McBride | Lindon | | SCO1788432 | SCO1788432 |
| 119 | Darl McBride | Lindon | | SCO1788433 | SCO1788434 |
| 119 | Darl McBride | Lindon | | SCO1788435 | SCO1788437 |
| 119 | Darl McBride | Lindon | | SCO1788438 | SCO1788442 |
| 119 | Darl McBride | Lindon | | SCO1788443 | SCO1788444 |
| 119 | Darl McBride | Lindon | | SCO1788445 | SCO1788448 |
| 119 | Craig Bushman | Lindon | | SCO1788449 | SCO1788450 |
| 119 | Craig Bushman | Lindon | | SCO1788451 | SCO1788453 |
| 119 | Craig Bushman | Lindon | | SCO1788454 | SCO1788457 |
| 119 | Joanie Bingham | Lindon | | SCO1788458 | SCO1788458 |
| 119 | Joanie Bingham | Lindon | | SCO1788459 | SCO1788465 |
| 119 | Joanie Bingham | Lindon | | SCO1788466 | SCO1788470 |
| 119 | Joanie Bingham | Lindon | | SCO1788471 | SCO1788472 |
| 119 | Joanie Bingham | Lindon | | SCO1788473 | SCO1788475 |
| 119 | Joanie Bingham | Lindon | | SCO1788476 | SCO1788478 |
| 119 | Joanie Bingham | Lindon | | SCO1788479 | SCO1788482 |
| 119 | Joanie Bingham | Lindon | | SCO1788483 | SCO1788487 |
| 119 | Joanie Bingham | Lindon | | SCO1788488 | SCO1788489 |

| 119 | Erik Hughes | Lindon | | SCO1788490 | SCO1788504 |
|-----|-------------|--------|--|------------|------------|
| 119 | Erik Hughes | Lindon | | SCO1788505 | SCO1788517 |
| 119 | Erik Hughes | Lindon | | SCO1788518 | SCO1788521 |
| 119 | Erik Hughes | Lindon | | SCO1788522 | SCO1788525 |
| 119 | Erik Hughes | Lindon | | SCO1788526 | SCO1788528 |
| 119 | Erik Hughes | Lindon | | SCO1788529 | SCO1788529 |
| 119 | Erik Hughes | Lindon | | SCO1788530 | SCO1788531 |
| 119 | Erik Hughes | Lindon | | SCO1788532 | SCO1788535 |
| 119 | Bert Young | Lindon | | SCO1788536 | SCO1788538 |
| 119 | Bert Young | Lindon | | SCO1788539 | SCO1788542 |
| 119 | Jeff Hunsaker | Lindon | | SCO1788543 | SCO1788547 |
| 119 | Jeff Hunsaker | Lindon | | SCO1788548 | SCO1788552 |
| 119 | Jeff Hunsaker | Lindon | | SCO1788553 | SCO1788557 |
| 119 | Jeff Hunsaker | Lindon | | SCO1788558 | SCO1788560 |
| 119 | Mike Olson | Lindon | | SCO1788561 | SCO1788561 |
| 119 | Mike Olson | Lindon | | SCO1788562 | SCO1788563 |
| 119 | Mike Olson | Lindon | | SCO1788564 | SCO1788565 |
| 119 | John Maciaszek | Lindon | | SCO1788566 | SCO1788571 |
| 119 | John Maciaszek | Lindon | | SCO1788572 | SCO1788573 |
| 119 | John Maciaszek | Lindon | | SCO1788574 | SCO1788584 |
| 119 | John Maciaszek | Lindon | | SCO1788585 | SCO1788586 |
| 119 | John Maciaszek | Lindon | | SCO1788587 | SCO1788589 |
| 119 | John Maciaszek | Lindon | | SCO1788590 | SCO1788594 |
| 119 | John Maciaszek | Lindon | | SCO1788595 | SCO1788597 |
| 119 | John Maciaszek | Lindon | | SCO1788598 | SCO1788614 |
| 119 | John Maciaszek | Lindon | | SCO1788615 | SCO1788616 |
| 119 | John Maciaszek | Lindon | | SCO1788617 | SCO1788618 |
| 119 | John Maciaszek | Lindon | | SCO1788619 | SCO1788621 |
| 119 | John Maciaszek | Lindon | | SCO1788622 | SCO1788630 |
| 119 | John Maciaszek | Lindon | | SCO1788631 | SCO1788636 |
| 119 | John Maciaszek | Lindon | | SCO1788637 | SCO1788644 |
| 119 | John Maciaszek | Lindon | | SCO1788645 | SCO1788646 |
| 119 | Janet Sullivan | Lindon | | SCO1788647 | SCO1788650 |
| 119 | Janet Sullivan | Lindon | | SCO1788651 | SCO1788654 |
| 119 | Janet Sullivan | Lindon | | SCO1788655 | SCO1788656 |
| 119 | Janet Sullivan | Lindon | | SCO1788657 | SCO1788658 |
| 119 | Janet Sullivan | Lindon | | SCO1788659 | SCO1788662 |

| 119 | Janet Sullivan | Lindon | | SCO1788663 | SCO1788663 |
|-----|----------------|--------|---|-----------|-----------|
| 119 | Janet Sullivan | Lindon | | SCO1788664 | SCO1788665 |
| 119 | Janet Sullivan | Lindon | | SCO1788666 | SCO1788666 |
| 119 | Janet Sullivan | Lindon | | SCO1788667 | SCO1788670 |
| 119 | Janet Sullivan | Lindon | | SCO1788671 | SCO1788672 |
| 119 | Janet Sullivan | Lindon | | SCO1788673 | SCO1788674 |
| 119 | Janet Sullivan | Lindon | | SCO1788675 | SCO1788680 |
| 119 | Janet Sullivan | Lindon | | SCO1788681 | SCO1788683 |
| 119 | Bill Broderick | Lindon | | SCO1788684 | SCO1788688 |
| 119 | Bill Broderick | Lindon | | SCO1788689 | SCO1788690 |
| 119 | Bill Broderick | Lindon | | SCO1788691 | SCO1788693 |
| 119 | Bill Broderick | Lindon | | SCO1788694 | SCO1788695 |
| 119 | Bill Broderick | Lindon | | SCO1788696 | SCO1788699 |
| 119 | Bill Broderick | Lindon | | SCO1788700 | SCO1788702 |
| 119 | Bill Broderick | Lindon | | SCO1788703 | SCO1788703 |
| 119 | Bill Broderick | Lindon | | SCO1788704 | SCO1788704 |
| 119 | Bill Broderick | Lindon | | SCO1788705 | SCO1788710 |
| 119 | Bill Broderick | Lindon | | SCO1788711 | SCO1788712 |
| 119 | Bill Broderick | Lindon | | SCO1788713 | SCO1788716 |
| 119 | Bill Broderick | Lindon | | SCO1788717 | SCO1788719 |
| 119 | Bill Broderick | Lindon | | SCO1788720 | SCO1788723 |
| 119 | Bill Broderick | Lindon | | SCO1788724 | SCO1788726 |
| 119 | Bill Broderick | Lindon | | SCO1788727 | SCO1788729 |
| 119 | Bill Broderick | Lindon | | SCO1788730 | SCO1788738 |
| 119 | Bill Broderick | Lindon | | SCO1788739 | SCO1788740 |
| 119 | Bill Broderick | Lindon | | SCO1788741 | SCO1788747 |
| 119 | Bill Broderick | Lindon | | SCO1788748 | SCO1788750 |
| 119 | Bill Broderick | Lindon | | SCO1788751 | SCO1788753 |
| 119 | Bill Broderick | Lindon | | SCO1788754 | SCO1788759 |
| 119 | Bill Broderick | Lindon | | SCO1788760 | SCO1788766 |
| 119 | Bill Broderick | Lindon | | SCO1788767 | SCO1788775 |
| 119 | Bill Broderick | Lindon | | SCO1788776 | SCO1788783 |
| 119 | Bill Broderick | Lindon | | SCO1788784 | SCO1788786 |
| 119 | Bill Broderick | Lindon | | SCO1788787 | SCO1788790 |
| 119 | Bill Broderick | Lindon | | SCO1788791 | SCO1788792 |
| 119 | Reg Broughton | Lindon | | SCO1788793 | SCO1788800 |
| 119 | Reg Broughton | Lindon | | SCO1788801 | SCO1788807 |

| 119 | Sandy Gupta | Lindon | | SCO1788808 | SCO1788809 |
|-----|-------------|--------|--|------------|------------|
| 119 | Sandy Gupta | Lindon | | SCO1788810 | SCO1788810 |
| 119 | Sandy Gupta | Lindon | | SCO1788811 | SCO1788812 |
| 119 | Sandy Gupta | Lindon | | SCO1788813 | SCO1788814 |
| 119 | Sandy Gupta | Lindon | | SCO1788815 | SCO1788822 |
| 119 | Sandy Gupta | Lindon | | SCO1788823 | SCO1788824 |
| 119 | Sandy Gupta | Lindon | | SCO1788825 | SCO1788825 |
| 119 | Joanie Bingham | Lindon | | SCO1788826 | SCO1788826 |
| 119 | Chris Sontag | Lindon | | SCO1788827 | SCO1788831 |
| 119 | Joanie Bingham | Lindon | | SCO1788832 | SCO1788832 |
| 119 | Joanie Bingham | Lindon | | SCO1788833 | SCO1788833 |
| 119 | Joanie Bingham | Lindon | | SCO1788834 | SCO1788834 |
| 119 | Sandy Gupta | Lindon | | SCO1788835 | SCO1788835 |
| 119 | Joanie Bingham | Lindon | | SCO1788836 | SCO1788838 |
| 119 | Bert Young | Lindon | | SCO1788839 | SCO1788843 |
| 119 | Janet Sullivan | Lindon | | SCO1788844 | SCO1788846 |
| 119 | Janet Sullivan | Lindon | | SCO1788847 | SCO1788848 |
| 119 | Bill Broderick | Lindon | | SCO1788849 | SCO1788851 |
| 119 | Bill Broderick | Lindon | | SCO1788852 | SCO1788853 |
| 119 | Bill Broderick | Lindon | | SCO1788854 | SCO1788856 |
| 119 | Bill Broderick | Lindon | | SCO1788857 | SCO1788864 |
| 119 | Darl McBride | Lindon | | SCO1788865 | SCO1788866 |
| 119 | Craig Bushman | Lindon | | SCO1788867 | SCO1788867 |
| 119 | Joanie Bingham | Lindon | | SCO1788868 | SCO1788875 |
| 119 | Duff Thompson | Lindon | | SCO1788876 | SCO1788877 |
| 119 | Jean Acheson | Lindon | | SCO1788878 | SCO1788878 |
| 119 | Jean Acheson | Lindon | | SCO1788879 | SCO1788879 |
| 119 | Darl McBride | Lindon | | SCO1788880 | SCO1788880 |
| 119 | Joanie Bingham | Lindon | | SCO1788881 | SCO1788881 |
| 119 | Joanie Bingham | Lindon | | SCO1788882 | SCO1788884 |
| 120 | Boies, Schiller & Flexner | Armonk | | SCON0024094 | SCON0024179 |
| 120 | Deposition of Darl McBride | Armonk | | SCON0024180 | SCON0024266 |
| 120 | Deposition Exhibits to Deposition of Darl McBride | Armonk | | SCON0024267 | SCON0024510 |
| 120 | Boies, Schiller & Flexner | Armonk | | SCON0024511 | SCON0024815 |

| | | | | | |
|---|---|---|---|---|---|
| **121** | Boies, Schiller & Flexner (Redacted December 22, 2005 Submissions) | Armonk | | SCON0024816 | SCON0024816 |
| **122** | Dave Prosser | Lindon | | SCO1788889 | SCO1809786 |
| **123** | Dave Prosser | Lindon | | SCO1809787 | SCO1818367 |
| **123** | Ed Iaccobucci | Lindon | | SCO1818368 | SCO1818387 |
| **123** | General Files | Lindon | | SCO1818388 | SCO1818389 |
| **123** | Dave Prosser | Lindon | | SCO1818390 | SCO1819581 |
| **123** | Mark Hoffman | Lindon | | SCO1819582 | SCO1820010 |
| **123** | Ron Record | Lindon | | SCO1820011 | SCO1821889 |
| **123** | Jannette Pazer | Lindon | | SCO1821890 | SCO1822550 |
| **124** | Ed Iocabucci | Lindon | | SCO1822551 | SCO1824248 |
| **124** | Darl McBride | Lindon | | SCO1824249 | SCO1824262 |
| **124** | Craig Bushman | Lindon | | SCO1824263 | SCO1824269 |
| **124** | Joanie Bingham | Lindon | | SCO1824270 | SCO1824284 |
| **124** | Erik Hughes | Lindon | | SCO1824285 | SCO1824287 |
| **124** | John Maciaszek | Lindon | | SCO1824288 | SCO1824293 |
| **124** | John Maciaszek | Lindon | | SCO1824294 | SCO1824311 |
| **124** | Janet Sullivan | Lindon | | SCO1824312 | SCO1824314 |
| **124** | Janet Sullivan | Lindon | | SCO1824315 | SCO1824318 |
| **124** | Bill Broderick | Lindon | | SCO1824319 | SCO1824321 |
| **124** | Bill Broderick | Lindon | | SCO1824322 | SCO1824325 |
| **124** | Bill Broderick | Lindon | | SCO1824326 | SCO1824328 |
| **124** | Reg Broughton | Lindon | | SCO1824329 | SCO1824332 |
| **124** | Janet Sullivan | Lindon | | SCO1824333 | SCO1824336 |
| **124** | Janet Sullivan | Lindon | | SCO1824337 | SCO1824339 |
| **124** | Craig Bushman | Lindon | | SCO1824340 | SCO1824340 |
| **124** | Craig Bushman | Lindon | | SCO1824341 | SCO1824342 |
| **124** | Blake Stowell | Lindon | | SCO1824343 | SCO1824644 |
| **124** | Darl McBride | Lindon | | SCO1824645 | SCO1824678 |
| **124** | Chris Sontag | Lindon | | SCO1824679 | SCO1824688 |
| **124** | Darl McBride | Lindon | | SCO1824689 | SCO1824798 |
| **124** | Craig Bushman | Lindon | | SCO1824799 | SCO1824809 |
| **124** | Craig Bushman | Lindon | | SCO1824810 | SCO1824846 |
| **124** | Craig Bushman | Lindon | | SCO1824847 | SCO1824848 |
| **124** | Craig Bushman | Lindon | | SCO1824849 | SCO1824859 |
| **124** | Joanie Bingham | Lindon | | SCO1824860 | SCO1824862 |

| 124 | Joanie Bingham | Lindon | | SCO1824863 | SCO1824876 |
|-----|----------------|--------|--|------------|------------|
| 124 | Joanie Bingham | Lindon | | SCO1824877 | SCO1824890 |
| 124 | Erik Hughes | Lindon | | SCO1824891 | SCO1825219 |
| 124 | Chris Sontag | Lindon | | SCO1825220 | SCO1825226 |
| 124 | Chris Sontag | Lindon | | SCO1825227 | SCO1825496 |
| 124 | Chris Sontag | Lindon | | SCO1825497 | SCO1825766 |
| 124 | Blake Stowell | Lindon | | SCO1825767 | SCO1825769 |
| 124 | Blake Stowell | Lindon | | SCO1825770 | SCO1825776 |
| 124 | Blake Stowell | Lindon | | SCO1825777 | SCO1825778 |
| 124 | Blake Stowell | Lindon | | SCO1825779 | SCO1825782 |
| 124 | Erik Hughes | Lindon | | SCO1825783 | SCO1825862 |
| 124 | Joanie Bingham | Lindon | | SCO1825863 | SCO1825864 |
| 124 | Craig Bushman | Lindon | | SCO1825865 | SCO1825867 |
| 124 | Craig Bushman | Lindon | | SCO1825868 | SCO1825893 |
| 124 | Joanie Bingham | Lindon | | SCO1825894 | SCO1825897 |
| 124 | Erik Hughes | Lindon | | SCO1825898 | SCO1825901 |
| 124 | Erik Hughes | Lindon | | SCO1825902 | SCO1825905 |
| 124 | Joanie Bingham | Lindon | | SCO1825906 | SCO1825908 |
| 124 | Joanie Bingham | Lindon | | SCO1825909 | SCO1825922 |
| 124 | Erik Hughes | Lindon | | SCO1825923 | SCO1825928 |
| 124 | Craig Bushman | Lindon | | SCO1825929 | SCO1825969 |
| 124 | Erik Hughes | Lindon | | SCO1825970 | SCO1826001 |
| 124 | Erik Hughes | Lindon | | SCO1826002 | SCO1826236 |
| 124 | Darl McBride | Lindon | | SCO1826237 | SCO1826242 |
| 124 | Darl McBride | Lindon | | SCO1826243 | SCO1826249 |
| 124 | Darl McBride | Lindon | | SCO1826250 | SCO1826252 |
| 124 | Erik Hughes | Lindon | | SCO1826253 | SCO1826284 |
| 124 | Darl McBride | Lindon | | SCO1826285 | SCO1826287 |
| 124 | Erik Hughes | Lindon | | SCO1826288 | SCO1826305 |
| 124 | Erik Hughes | Lindon | | SCO1826306 | SCO1826317 |
| 124 | Erik Hughes | Lindon | | SCO1826318 | SCO1826329 |
| 124 | Darl McBride | Lindon | | SCO1826330 | SCO1826343 |
| 124 | Jeff Hunsaker | Lindon | | SCO1826344 | SCO1826352 |
| 124 | Jeff Hunsaker | Lindon | | SCO1826353 | SCO1826354 |
| 124 | Jeff Hunsaker | Lindon | | SCO1826355 | SCO1826356 |
| 124 | Jeff Hunsaker | Lindon | | SCO1826357 | SCO1826358 |
| 124 | Jeff Hunsaker | Lindon | | SCO1826359 | SCO1826360 |

| 124 | Jeff Hunsaker | Lindon | | SCO1826361 | SCO1826362 |
|-----|---------------|--------|---|-----------|-----------|
| 124 | Jeff Hunsaker | Lindon | | SCO1826363 | SCO1826364 |
| 124 | Jeff Hunsaker | Lindon | | SCO1826365 | SCO1826366 |
| 124 | Jeff Hunsaker | Lindon | | SCO1826367 | SCO1826368 |
| 124 | Jeff Hunsaker | Lindon | | SCO1826369 | SCO1826370 |
| 124 | Wolf Bauer | Lindon | | SCO1826371 | SCO1826375 |
| 124 | Jeff Hunsaker | Lindon | | SCO1826376 | SCO1826379 |
| 124 | Jeff Hunsaker | Lindon | | SCO1826380 | SCO1826396 |
| 124 | Jeff Hunsaker | Lindon | | SCO1826397 | SCO1826419 |
| 124 | Dan Campbell | Lindon | | SCO1826420 | SCO1826420 |
| 124 | Dan Campbell | Lindon | | SCO1826421 | SCO1826421 |
| 124 | Dan Campbell | Lindon | | SCO1826422 | SCO1826469 |
| 124 | Dan Campbell | Lindon | | SCO1826470 | SCO1826470 |
| 124 | Dan Campbell | Lindon | | SCO1826471 | SCO1826471 |
| 124 | Dan Campbell | Lindon | | SCO1826472 | SCO1826473 |
| 124 | Dan Campbell | Lindon | | SCO1826474 | SCO1826476 |
| 124 | Katrina Shaffer | Lindon | | SCO1826477 | SCO1826492 |
| 124 | Katrina Shaffer | Lindon | | SCO1826493 | SCO1826571 |
| 124 | Darcy Mott | Lindon | | SCO1826572 | SCO1826581 |
| 124 | Darcy Mott | Lindon | | SCO1826582 | SCO1826595 |
| 124 | Darcy Mott | Lindon | | SCO1826596 | SCO1826600 |
| 124 | General Files | Lindon | | SCO1826601 | SCO1826601 |
| 124 | Dave Prosser | Lindon | | SCO1826602 | SCO1826604 |
| 124 | Dave Prosser | Lindon | | SCO1826605 | SCO1826625 |
| 124 | Dave Prosser | Lindon | | SCO1826626 | SCO1826646 |
| 124 | Dave Prosser | Lindon | | SCO1826647 | SCO1826667 |
| 124 | Dave Prosser | Lindon | | SCO1826668 | SCO1826672 |
| 124 | Dave Prosser | Lindon | | SCO1826673 | SCO1826686 |
| 124 | Dave Prosser | Lindon | | SCO1826687 | SCO1826701 |
| 124 | Dave Prosser | Lindon | | SCO1826702 | SCO1826706 |
| 124 | Sandy Gupta | Lindon | | SCOR10800 | SCOR10806 |
| 124 | Sandy Gupta | Lindon | | SCOR10807 | SCOR10808 |
| 124 | Sandy Gupta | Lindon | | SCOR10809 | SCOR10810 |
| 124 | Sandy Gupta | Lindon | | SCOR10811 | SCOR10813 |
| 124 | Sandy Gupta | Lindon | | SCOR10814 | SCOR10816 |
| 124 | Sandy Gupta | Lindon | | SCOR10817 | SCOR10820 |
| 124 | Sandy Gupta | Lindon | | SCOR10821 | SCOR10824 |

| | | | | | |
|---|---|---|---|---|---|
| 124 | Sandy Gupta | Lindon | | SCOR10825 | SCOR10827 |
| 124 | Sandy Gupta | Lindon | | SCOR10828 | SCOR10830 |
| 124 | Sandy Gupta | Lindon | | SCOR10831 | SCOR10835 |
| 124 | Sandy Gupta | Lindon | | SCOR10836 | SCOR10840 |
| 124 | Dan Campbell | Lindon | | SCOR10841 | SCOR10842 |
| 124 | Dan Campbell | Lindon | | SCOR10843 | SCOR10844 |
| 124 | Dan Campbell | Lindon | | SCOR10845 | SCOR10846 |
| 124 | Dan Campbell | Lindon | | SCOR10847 | SCOR10848 |
| 124 | Dan Campbell | Lindon | | SCOR10849 | SCOR10852 |
| 124 | Dan Campbell | Lindon | | SCOR10853 | SCOR10856 |
| 124 | Dave Prosser | Lindon | | SCOR10857 | SCOR10857 |
| 125 | Ron Record | Lindon | | SCO1826707 | SCO1826754 |
| 125 | Jannette Pazer | Lindon | | SCO1826755 | SCO1830818 |
| 125 | Doug Souders | Lindon | | SCO1830819 | SCO1840554 |
| 125 | Jonathan Schilling | Lindon | | SCO1840555 | SCO1840730 |
| 125 | Joe Veach | Lindon | | SCO1840731 | SCO1841167 |
| 125 | Jonathan Schilling | Lindon | | SCO1841168 | SCO1841346 |
| 125 | Ron Record | Lindon | | SCO1841347 | SCO1841556 |
| 125 | Stan Krieger | Lindon | | SCO1841557 | SCO1841567 |
| 125 | Madi Hertz | Lindon | | SCO1841568 | SCO1841760 |
| 125 | Erik Hughes | Lindon | | SCO1841761 | SCO1841794 |
| 125 | Sandy Gupta | Lindon | | SCO1841795 | SCO1841798 |
| 125 | Jeff Hunsaker | Lindon | | SCO1841799 | SCO1841805 |
| 125 | Wolf Bauer | Lindon | | SCO1841806 | SCO1841808 |
| 126 | Financials | Lindon | | SCO1841809 | SCO1841809 |
| 127 | General Files | Lindon | | SCO1841810 | SCO1842068 |
| 127 | Janet Sullivan | Lindon | | SCO1842069 | SCO1842078 |
| 127 | General Files | Lindon | | SCOR10858 | SCOR10962 |