**SCO v. Novell, Case No. 2:04CV00139 -- Exhibit A-1**

*Novell FRCP 26(a)(3)(A) Disclosure:  Witnesses Whom Novell Expects to Present*

| Last Name | First Name | Contact Information |
|---|---|---|
| Alter | Aaron | Please contact via Morrison & Foerster LLP. |
| Amadia | Allison | Please contact via Morrison & Foerster LLP. |
| Bradford | David | Please contact via Morrison & Foerster LLP. |
| Braham | Tor | Please contact via Morrison & Foerster LLP. |
| Jones | Gregory | Please contact via Morrison & Foerster LLP. |
| LaSala | Joseph | Please contact via Morrison & Foerster LLP. |
| McBride | Patrick | Please contact via Morrison & Foerster LLP. |
| Messman | Jack | Please contact via Morrison & Foerster LLP. |
| Musika | Terry | Please contact via Morrison & Foerster LLP. |
| Stone | Chris | Please contact via Morrison & Foerster LLP. |
| Tolonen | James | Please contact via Morrison & Foerster LLP. |
| Wright | David | Please contact via Morrison & Foerster LLP. |

Dockets.Justia.com

SCO v. Novell, Case No. 2:04CV00139 -- Exhibit A-2

*Novell FRCP 26(a)(3)(A) Disclosure:  Witnesses Whom Novell May Present*

| Last Name | First Name | Contact Information |
|---|---|---|
| Acheson | Jean | Contact information known to SCO. |
| Anderer | Michael | David W. Scofield<br>Peters Scofield & Price<br>111 East Broadway, Suite 400<br>Salt Lake City, Utah 84111<br>801.322.2002 |
| Bready | Mike | Please contact via Morrison & Foerster LLP. |
| Carlton | Kellie | Please contact via Morrison & Foerster LLP. |
| Collier | Greg | Please contact via Morrison & Foerster LLP. |
| DeFazio | Michael | Robert A. White<br>Morgan, Lewis & Bockius, LLP<br>502 Carnegie Center<br>Princeton, New Jersey 08540<br>609.919.6600 |
| Frankenberg | Robert | William L. Fillmore<br>Fillmore & Spencer<br>3301 N. University Avenue<br>Provo, Utah 84604<br>801.426.8200 |
| Gupta | Sandeep | Contact information known to SCO. |
| Lamont | Cindy | Please contact via Morrison & Foerster LLP. |
| Lowry | Bruce | Contact information known to SCO. |
| Ludwick | James | Please contact via Morrison & Foerster LLP. |
| Marsh | Robert | Michael T. Robbins<br>Doyle Restrepo Harvin & Robbins LLP<br>3700 J.P. Morgan Chase Tower, 600 Travis<br>Houston, Texas 77002<br>713.228.5100 |
| McKenna | James | Please contact via Morrison & Foerster LLP. |
| Sabbath | Steve | Contact information known to SCO. |
| Thompson | Duff | Contact information known to SCO. |

**SCO v. Novell, Case No. 2:04CV00139 -- Exhibit A-2**

*Novell FRCP 26(a)(3)(A) Disclosure:  Witnesses Whom Novell May Present*

| Last Name | First Name | Contact Information |
|-----------|------------|---------------------|
| Welker | Steve | Jennifer N. Byde<br>Questar Gas<br>180 East 100 South<br>Salt Lake City, Utah 84145<br>801.324.5392 |

**SCO v. Novell, Case No. 2:04CV00139 -- Exhibit B**

*Novell FRCP 26(a)(3)(B) Disclosure:  Presentation by Deposition*

| Last Name | First Name |
|-----------|------------|
| Bouffard | Lawrence |
| Bushman | Craig |
| Chatlos | Edward |
| Danaher | Michael |
| DeFazio | Michael |
| Dulin | Theresa |
| Gasparro | Larry |
| Greenblatt | Samuel |
| Handy | Scott |
| Hughes | Erik |
| Hunsaker | Jeffrey |
| Levine | Burt |
| Pettit | Greg |
| Stowell | Blake |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0001 | SCO 1185893-1185990 | 1 Mattingly, 11 Stowell | Normand 01 - 04/09/07, James 001 - 05/18/07, Hatch 03 - 01/17/07, Brakebill 02 04/20/07, Jacobs 01 - 09/29/06, Brakebill 01 12/01/06 Braham 02 - 04/19/07 | 9/19/1995 | Will |
| NOV-EX-0002 | SCO 1050696 | | | 2/16/1984 | Will |
| NOV-EX-0003 | SCO 1159699-1159704 | | | 8/3/1984 | Will |
| NOV-EX-0004 | 1710123085-1710123090 | | Reply 01 - 01/31/07 | 2/1/1985 | Will |
| NOV-EX-0005 | NOVTR 1-9 | | Reply 02 - 01/31/07 | 2/1/1985 | May |
| NOV-EX-0006 | SCON 19940 | | Brakebill 07 - 12/01/06 | 2/1/1985 | May |
| NOV-EX-0007 | SCON 19942-19952 | | Brakebill 08 - 12/01/06 | 2/1/1985 | May |
| NOV-EX-0008 | SCON 19954-19959 | 125 Maciaszek | Brakebill 15 - 12/01/06 | 4/18/1985 | Will |
| NOV-EX-0009 | SCO 984259-984265 | | Brakebill 16 - 12/01/06 | 1/28/1986 | May |
| NOV-EX-0010 | SCON 19961-19969 | | Brakebill 17 - 12/01/06 | 1/28/1986 | May |
| NOV-EX-0011 | SCO 984268-984272 | | Brakebill 18 - 12/01/06 | 2/13/1986 | May |
| NOV-EX-0012 | SCO 1045025-1045033 | | | 4/17/1986 | Will |
| NOV-EX-0013 | SCO 1153002-1153007 | | Brakebill 09 - 12/01/06, Hatch 53 - 01/17/07 | 4/21/1986 | May |
| NOV-EX-0014 | SCO 1142022-1142030 | 126 Maciaszek | Brakebill 19 - 12/01/06 | 8/20/1986 | May |
| NOV-EX-0015 | SCO 1142031-1142034 | | Brakebill 20 - 12/01/06 | 5/28/1987 | May |
| NOV-EX-0016 | SCO 1156422-1156425 | | | 10/13/1987 | May |
| NOV-EX-0017 | SCO 1156422-1156425 | | | 10/13/1987 | Will |
| NOV-EX-0018 | SCO 1234295-1234314 | | Brakebill 10 - 12/01/06 | 2/15/1988 | May |
| NOV-EX-0019 | SCO 1033461-1033465 | | Brakebill 21 - 12/01/06 | 8/31/1988 | May |
| NOV-EX-0020 | SCO 1152813-1152845 | | Brakebill 11 - 12/01/06 | 12/6/1988 | May |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0021 | SCON 672-715 | | Brakebill 12 - 12/01/06 | 1/25/1989 | May |
| NOV-EX-0022 | SCO 988502-988515 | | Brakebill 22 - 12/01/06 | 11/9/1989 | May |
| NOV-EX-0023 | SCO 988493-988497 | | Hatch 54 - 01/17/07 | 1/4/1990 | May |
| NOV-EX-0024 | SCO 1085925-1085939 | | | 10/1/1990 | Will |
| NOV-EX-0025 | SCO 1085925-1085954 | | | 10/1/1990 | Will |
| NOV-EX-0026 | SCO 1246501 | | | 3/18/1991 | Will |
| NOV-EX-0027 | NOVTR 10-18 | | | 6/1/1991 | Will |
| NOV-EX-0028 | SCO 1143718-1143727 | | | 9/20/1991 | Will |
| NOV-EX-0029 | SCO 1000358-1000372 | | | 1/30/1992 | Will |
| NOV-EX-0030 | NOVTR 19-20 | | Normand 23 - 04/09/07, James 023 - 05/18/07 | 3/25/1992 | Will |
| NOV-EX-0031 | SCO 1136879-1136881 | | | 4/20/1992 | Will |
| NOV-EX-0032 | NOVTR 21-24 | | Normand 24 - 04/09/07, James 024 - 05/18/07 | 5/15/1992 | Will |
| NOV-EX-0033 | NOVTR 25-30 | | Normand 25 - 04/09/07, James 025 - 05/18/07 | 5/15/1992 | Will |
| NOV-EX-0034 | Recall 6876-6982 | | | 2/12/1993 | May |
| NOV-EX-0035 | NOV 11858-11880 | | Jacobs 10 - 09/29/06 | 1/1/1994 | Will |
| NOV-EX-0036 | NOVTR 31-60 | | Brakebill 18 - 04/20/07 | 12/21/1994 | May |
| NOV-EX-0037 | SC0 1627105-1627134 | | Sneddon 02 - 01/16/07 | 3/3/1995 | Will |
| NOV-EX-0038 | NOV 598-600 | | | 6/5/1995 | May |
| NOV-EX-0039 | NOV 16628-16629 | | | 6/7/1995 | May |
| NOV-EX-0040 | SCO 1288978-1288980 | | | 6/8/1995 | May |
| NOV-EX-0041 | NOV 16532-16541 | | | 6/30/1995 | Will |
| NOV-EX-0042 | NOV 228-232 | 3 Mattingly | | 8/10/1995 | Will |
| NOV-EX-0043 | NOV 211-215 | | | 8/21/1995 | Will |
| NOV-EX-0044 | NOV 175-180 | | | 8/29/1995 | Will |
| NOV-EX-0045 | SCO 1606954 | 4 Mattingly | | 9/1/1995 | Will |
| NOV-EX-0046 | WILS 257-261 | 300 Danaher | Brakebill 04 - 05/14/07 | 9/1/1995 | Will |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0047 | SCO 1606953 | | | 9/1/1995 | Will |
| NOV-EX-0048 | SCO 1641959-1641982 | | | 9/2/1995 | May |
| NOV-EX-0049 | NOV 158-163 | | | 9/3/1995 | May |
| NOV-EX-0050 | NOV 31779-31820 | | Braham 06 - 04/19/07 | 9/8/1995 | Will |
| NOV-EX-0051 | NOV 42425-42465 | | | 9/8/1995 | Will |
| NOV-EX-0052 | Recall 6749-6797 | | | 9/10/1995 | Will |
| NOV-EX-0053 | NOV 2929-2939 | | | 9/11/1995 | Will |
| NOV-EX-0054 | Recall 6251-6261 | | | 9/11/1995 | Will |
| NOV-EX-0055 | SCO 1641760 | 201 Levine | | 9/12/1995 | Will |
| NOV-EX-0056 | NOV 31821-31863 | | | 9/12/1995 | Will |
| NOV-EX-0057 | NOV 41487-41497 | | | 9/12/1995 | May |
| NOV-EX-0058 | NOV 40790-40791 | 138 Chatlos | | 9/13/1995 | May |
| NOV-EX-0059 | SCO 1641759 | 139 Chatlos | | 9/13/1995 | May |
| NOV-EX-0060 | NOV 3616-3620 | | | 9/13/1995 | May |
| NOV-EX-0061 | NOV 41381-41435 | | | 9/13/1995 | Will |
| NOV-EX-0062 | SCO 1641758 | | | 9/13/1995 | Will |
| NOV-EX-0063 | SCO 1641762 | | | 9/13/1995 | Will |
| NOV-EX-0064 | SCO 1641815 | 204 Levine | | 9/15/1995 | Will |
| NOV-EX-0065 | NOV 40593-40601 | | Braham 07 - 04/19/07 | 9/15/1995 | Will |
| NOV-EX-0066 | NOV 40640-40664 | | | 9/15/1995 | May |
| NOV-EX-0067 | NOV 40893-40922 | | Bradford 02 - 04/19/07 | 9/15/1995 | Will |
| NOV-EX-0068 | NOV 43465-43466; NOV 41752-41807 | 53 Madsen | Brakebill 30 - 05/14/07 | 9/16/1995 | Will |
| NOV-EX-0069 | NOV 42507-42559 | | | 9/16/1995 | Will |
| NOV-EX-0070 | NOV 3154-3219 | | | 9/16/1995 | Will |
| NOV-EX-0071 | NOV 39631-39686 | | | 9/16/1995 | May |
| NOV-EX-0072 | NOV 42670-42677 | | Braham 08 - 04/19/07 | 9/16/1995 | Will |
| NOV-EX-0073 | NOV 42686-42733 | | Braham 01 - 04/19/07 | 9/16/1995 | May |
| NOV-EX-0074 | NOV 42737-42792 | | Braham 05 - 04/19/07 | 9/16/1995 | May |
| NOV-EX-0075 | NOV 40356-40360 | 52 Madsen | | 9/18/1995 | Will |
| NOV-EX-0076 | NOV 40608-40638 | 202 Levine | Braham 10 - 04/19/07 | 9/18/1995 | Will |
| NOV-EX-0077 | NOV 40405-40413 | 203 Levine | | 9/18/1995 | Will |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0078 | NOV 43016-43018 | | Sneddon 06 - 02/20/07 Bradford 01 - 04/19/07 | 9/18/1995 | Will |
| NOV-EX-0079 | NOV 43411-43414 | | | 9/18/1995 | Will |
| NOV-EX-0080 | NOV 1641813-1641846 | | | 9/18/1995 | May |
| NOV-EX-0081 | NOV 39964-40002 | | Braham 11 - 04/19/07 | 9/18/1995 | May |
| NOV-EX-0082 | NOV 41922-41929 | | Braham 03 - 04/19/07 | 9/18/1995 | Will |
| NOV-EX-0083 | SCO1641813-1641846 | | | 9/18/1995 | May |
| NOV-EX-0084 | WILS 1-15 | | | 9/18/1995 | May |
| NOV-EX-0085 | NOV 43433-43438 | 141 Chatlos | | 9/19/1995 | Will |
| NOV-EX-0086 | NOV 42794-42861 | | | 9/19/1995 | Will |
| NOV-EX-0087 | NOV 16189-16191 | | | 9/19/1995 | Will |
| NOV-EX-0088 | Recall 5636-5672 | | | 9/19/1995 | May |
| NOV-EX-0089 | NOVTR 4640 | | | 9/19/1995 | May |
| NOV-EX-0090 | NOV 39597-39599 | | Brakebill 43 - 05/14/07 | 9/20/1995 | Will |
| NOV-EX-0091 | SCO 1186181-1186191 | 137 Chatlos | | 9/26/1995 | May |
| NOV-EX-0092 | NOV 40373-40401 | 205 Levine | | 9/26/1995 | Will |
| NOV-EX-0093 | SCO 977061-977072 | | | 9/26/1995 | Will |
| NOV-EX-0094 | NOV 3904-3905 | 128 Maciaszek | | 10/3/1995 | May |
| NOV-EX-0095 | SCO 1643217 | | | 10/3/1995 | May |
| NOV-EX-0096 | SCO 1299999-1300006 | 142 Chatlos | | 10/4/1995 | May |
| NOV-EX-0097 | NOV 3902-3903 | | | 10/6/1995 | May |
| NOV-EX-0098 | NOV 15856-15587 | | | 10/10/1995 | May |
| NOV-EX-0099 | NOV 40152-40181 | | | 10/10/1995 | May |
| NOV-EX-0100 | SCO 1642201-1642203 | | | 10/13/1995 | May |
| NOV-EX-0101 | NOV 43408-43410 | | | 10/20/1995 | May |
| NOV-EX-0102 | NOV 43019-43021 | | | 10/20/1995 | Will |
| NOV-EX-0103 | NOV 41713-41715 | | | 10/27/1995 | May |
| NOV-EX-0104 | SCO 1607073-1607073 | 144 Chatlos | | 10/31/1995 | May |
| NOV-EX-0105 | NOV 37935 | | | 11/2/1995 | May |
| NOV-EX-0106 | SCO 1642136-1642137 | 145 Chatlos | | 11/6/1995 | May |
| NOV-EX-0107 | NOV 43458-43462 | | | 11/7/1995 | May |
| NOV-EX-0108 | SCO 1642148 | | | 11/7/1995 | Will |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0109 | NOV 43453-43457 | | | 11/8/1995 | May |
| NOV-EX-0110 | NOV 37928-37934 | | | 11/13/1995 | May |
| NOV-EX-0111 | NOV 16667-16668 | 44 Sabbath | | 11/14/1995 | Will |
| NOV-EX-0112 | NOV 40876-40878 | | | 11/15/1995 | May |
| NOV-EX-0113 | SCO 1642042 | 146 Chatlos, 206 Levine | | 11/16/1995 | Will |
| NOV-EX-0114 | SCO 1230548-1230568 | | James 070 - 05/18/07 | 11/16/1995 | Will |
| NOV-EX-0115 | SCO 1299963-1299964 | | | 11/16/1995 | May |
| NOV-EX-0116 | SCO 1613901-1613902 | | | 11/17/1995 | May |
| NOV-EX-0117 | SCON 97555-97558 | | | 11/21/1995 | Will |
| NOV-EX-0118 | NOV 41975-41988 | | | 11/22/1995 | May |
| NOV-EX-0119 | NOV 37916-37925 | | | 11/27/1995 | May |
| NOV-EX-0120 | NOV 43439-43452 | | | 11/27/1995 | May |
| NOV-EX-0121 | SCO 1641551, SCO 1641536-1641548 | | | 11/28/1995 | May |
| NOV-EX-0122 | SCO 1641536-1641548 | | | 11/29/1995 | May |
| NOV-EX-0123 | SCO 1186290-1186294 | | | 11/30/1995 | May |
| NOV-EX-0124 | SCO 1186000-1186017 | 34 Broderick, 1026 Messman | Normand 02 - 04/09/07, James 002 - 05/18/07, Hatch 49 - 01/17/07, Jacobs 02 - 09/29/06, Brakebill 03 12/01/06, Brakebill 26 04/20/07 | 12/6/1995 | Will |
| NOV-EX-0125 | SCO 1186018-1186022, SCON 21694-21698 | 1008 Stone | Normand 04 - 04/09/07, James 004 - 05/18/07, Hatch 07 - 01/17/07, Brakebill 05 04/20/07 | 12/6/1995 | Will |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0126 | NOV 376-413 | 1073 Alter | Normand 01 - 05/29/07 | 12/6/1995 | May |
| NOV-EX-0127 | NOV 42308, SCO 1185881 | 70 Mohan | Brakebill 27 - 04/20/07, James 003 - 05/18/07, Normand 03 - 04/09/07 | 12/6/1995 | Will |
| NOV-EX-0128 | NOV 10141-10162, SCO 1186023-1186044 | 26 Wilt, 358 Broderick | Hatch 06 - 12/12/06, Hatch 10 - 01/17/07, James 031 - 05/18/07, Hatch 06 - 12/12/06, Brakebill 02 - 12/01/06, Brakebill 22 04/20/07 | 12/6/1995 | Will |
| NOV-EX-0129 | NOV 16186-16188 | | Brakebill 24 - 04/20/07 | 12/6/1995 | May |
| NOV-EX-0130 | NOV 41658-41673 | | | 12/6/1995 | May |
| NOV-EX-0131 | NOVTR 4641 | | | 12/6/1995 | May |
| NOV-EX-0132 | NOV 7401-7404 | | | 12/11/1995 | Will |
| NOV-EX-0133 | NOV 41938-41942 | 75 Mohan | | 12/14/1995 | Will |
| NOV-EX-0134 | SCO 1040200-1040221 | 342 Acheson | | 1/29/1996 | May |
| NOV-EX-0135 | NOV 8757-8758 | 1057 Gennaro | | 1/31/1996 | May |
| NOV-EX-0136 | NOV 11406-11407 | 66 Bouffard | | 2/6/1996 | May |
| NOV-EX-0137 | SCO 1297781-1297783 | 77 Mohan | Sneddon 07 - 02/20/07 | 2/27/1996 | Will |
| NOV-EX-0138 | NOV 437-438 | | Sneddon 18 - 01/16/07 | 3/12/1996 | Will |
| NOV-EX-0139 | NOV 11290 | | | 3/18/1996 | Will |
| NOV-EX-0140 | SCO 1298192 | | | 3/27/1996 | Will |
| NOV-EX-0141 | SCO 1640426-1640428 | *242 Michels | | 4/1/1996 | Will |
| NOV-EX-0142 | NOV 38595-38596 | 133 Maciaszek | | 4/4/1996 | Will |
| NOV-EX-0143 | SCO 1647507-1647510 | 46 Sabbath | | 4/8/1996 | Will |
| NOV-EX-0144 | NOV 38597-38598 | | | 4/8/1996 | May |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0145 | SCO 1647498-1647503 | 47 Sabbath, 132 Maciaszek, 356 Broderick | | 4/9/1996 | Will |
| NOV-EX-0146 | SCO 1647505-1647506 | 48 Sabbath | | 4/9/1996 | Will |
| NOV-EX-0147 | NOV 38524 | 62 Bouffard | | 4/10/1996 | May |
| NOV-EX-0148 | NOVTR 61 | 68 Bouffard | | 4/10/1996 | Will |
| NOV-EX-0149 | NOV 38525 | | | 4/11/1996 | May |
| NOV-EX-0150 | NOV 38528 | | | 4/12/1996 | May |
| NOV-EX-0151 | NOV 38529 | | | 4/12/1996 | May |
| NOV-EX-0152 | NOV 38532 | | | 4/15/1996 | May |
| NOV-EX-0153 | SCO 1647495 | | | 4/15/1996 | May |
| NOV-EX-0154 | NOV 43726, 23600246-248 | | | 4/16/1996 | May |
| NOV-EX-0155 | SCO 1298084-1298085 | 1064 Mohan | James 098 - 05/18/07, Hatch 24 - 01/17/07 | 4/19/1996 | May |
| NOV-EX-0156 | NOV 38544 | | | 4/24/1996 | May |
| NOV-EX-0157 | SCO 1788879 | 41 Broderick, 114 Acheson | Sneddon 05 - 01/16/07 | 4/26/1996 | Will |
| NOV-EX-0158 | NOV 38534 | 65 Bouffard | | 4/26/1996 | Will |
| NOV-EX-0159 | NOV 36839-36842 | | James 102 - 05/18/07, Hatch 07 - 12/12/06, Hatch 17 - 01/17/07 | 4/26/1996 | Will |
| NOV-EX-0160 | SCO 1296213-1296214 | 1047 Frankenberg | James 100 - 05/18/07, Hatch 26 - 01/17/07 | 4/29/1996 | May |
| NOV-EX-0161 | SCO 1298060-1298061 | | | 5/1/1996 | May |
| NOV-EX-0162 | NOV 38556-38557 | 64 Bouffard | | 5/3/1996 | Will |
| NOV-EX-0163 | NOV 38555 | | Sneddon 29 - 01/16/07 | 5/3/1996 | Will |
| NOV-EX-0164 | NOV 38559 | | | 5/3/1996 | May |
| NOV-EX-0165 | NOV 38601-38604 | | | 5/7/1996 | May |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0166 | NOV 43727-43729 | | | 5/7/1996 | May |
| NOV-EX-0167 | NOV 38562 | | | 5/9/1996 | Will |
| NOV-EX-0168 | Needs bates range | | | 5/10/1996 | Will |
| NOV-EX-0169 | NOV 38563 | | | 5/13/1996 | May |
| NOV-EX-0170 | SCO 1642827-1642830 | 135 Maciaszek | | 5/14/1996 | May |
| NOV-EX-0171 | SCO 1642825-1642826 | 54 Madsen | Sneddon 03 - 02/20/07 | 5/15/1996 | Will |
| NOV-EX-0172 | SCO 1642822-1642823 | 136 Maciaszek | | 5/15/1996 | Will |
| NOV-EX-0173 | NOV 10229-10230 | | Sneddon 21 - 01/16/07 | 5/16/1996 | May |
| NOV-EX-0174 | NOV 11119 | | Sneddon 01 - 02/20/07 | 5/20/1996 | Will |
| NOV-EX-0175 | NOV 38593 | | | 5/20/1996 | May |
| NOV-EX-0176 | NOV 11120 | | | 5/20/1996 | Will |
| NOV-EX-0177 | NOV 11121 | | | 5/20/1996 | Will |
| NOV-EX-0178 | NOV 11393 | 40 Broderick, 359 Broderick | Sneddon 02 - 02/20/07 | 5/26/1996 | Will |
| NOV-EX-0179 | NOV 11395 | | | 5/26/1996 | Will |
| NOV-EX-0180 | NOV 11289 | | | 6/2/1996 | Will |
| NOV-EX-0181 | NOV 43733-43735 | | | 6/18/1996 | May |
| NOV-EX-0182 | SCO 1501630-1501631 | | | 6/24/1996 | May |
| NOV-EX-0183 | SCO 1640406-1640409 | | | 7/15/1996 | May |
| NOV-EX-0184 | SCO 1040654-1040655 | | | 7/29/1996 | Will |
| NOV-EX-0185 | SCO 1293801-1293803 | | | 7/29/1996 | Will |
| NOV-EX-0186 | SCO 1040656-1040658 | | | 7/29/1996 | Will |
| NOV-EX-0187 | SCO 1293804-129806 | | | 7/29/1996 | Will |
| NOV-EX-0188 | NOV 43730-43732 | | | 7/31/1996 | May |
| NOV-EX-0189 | NOV 3737-3738 | | | 8/23/1996 | May |
| NOV-EX-0190 | NOVTR 62-63 | | Hatch 28 - 01/17/07 | 8/27/1996 | May |
| NOV-EX-0191 | SCO 1788878 | 262 Dulin | Sneddon 06 - 01/16/07 | 8/29/1996 | Will |
| NOV-EX-0192 | SCO 1040661-1040666 | | | 8/29/1996 | Will |
| NOV-EX-0193 | SCO 1293796-1293799 | | | 9/9/1996 | Will |
| NOV-EX-0194 | SCO 1042550-1042580 | | | 9/13/1996 | Will |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0195 | SCO 1579207-1579211 | 1001 Jones, 357 Broderick | Reply 07 - 01/31/07, James 030 - 05/18/07, Brakebill 44 - 12/01/06, Hatch 30 - 01/17/07 | 10/4/1996 | May |
| NOV-EX-0196 | SCO 1451873-1451875 | 1009 Stone | Normand 05 - 04/09/07, James 005 - 05/18/07, Hatch 08 - 01/17/07, Jacobs 03 - 09/29/06, Brakebill 04 12/01/06, Brakebill 28 04/20/07 | 10/16/1996 | Will |
| NOV-EX-0197 | SCO 978300-978309 | | Brakebill 13 - 12/01/06 | 10/16/1996 | Will |
| NOV-EX-0198 | NOV 9958-9960 | 42 Broderick, 116 Acheson | Brakebill 14 - 12/01/06, Sneddon 26 - 01/16/07, Hatch 36 - 01/17/07 | 11/1/1996 | Will |
| NOV-EX-0199 | NOV 7592-7595 | | Brakebill 43 - 12/01/06, Sneddon 27 - 01/16/07, Hatch 37 - 01/17/07 | 2/26/1997 | Will |
| NOV-EX-0200 | NOV 11338 | | | 3/3/1997 | Will |
| NOV-EX-0201 | NOV 38284-38285 | | | 4/24/1997 | Will |
| NOV-EX-0202 | NOV 10734-10735 | 267 Dulin, 1053 Genarro | | 4/29/1997 | May |
| NOV-EX-0203 | SCO 1042729-1042760 | | | 6/30/1997 | Will |
| NOV-EX-0204 | NOV 10225 | 1054 Gennaro | | 8/14/1997 | May |
| NOV-EX-0205 | SCO 1042201-1042208 | | | 9/4/1997 | Will |
| NOV-EX-0206 | SCO 1042182-1042186 | | | 9/5/1997 | Will |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0207 | SCO 977808-977829 | | | 9/15/1997 | Will |
| NOV-EX-0208 | NOVTR 64-127 | | | 9/30/1997 | Will |
| NOV-EX-0209 | SCO 1170660-1170667 | | | 12/1/1997 | Will |
| NOV-EX-0210 | NOV 34793 | | | 1/1/1998 | May |
| NOV-EX-0211 | SCON 97598-97604 | 268 Dulin | | 1/9/1998 | Will |
| NOV-EX-0212 | SCON 98133-98138 | 269 Dulin | | 2/2/1998 | Will |
| NOV-EX-0213 | NOV 35305 | | Sneddon 09 - 01/16/07 | 2/10/1998 | Will |
| NOV-EX-0214 | NOV 35336-35337 | 118 Acheson | Sneddon 07 - 01/16/07 | 2/16/1998 | Will |
| NOV-EX-0215 | NOV 34673 | | | 2/23/1998 | Will |
| NOV-EX-0216 | NOV 34669 | | | 2/23/1998 | Will |
| NOV-EX-0217 | SCON 98495 | | | 2/24/1998 | Will |
| NOV-EX-0218 | NOV 34809 | | | 2/24/1998 | Will |
| NOV-EX-0219 | NOV 36170 | 263 Dulin | | 3/5/1998 | May |
| NOV-EX-0220 | SCON 98366-98367 | 261 Dulin, 353 Acheson | | 3/6/1998 | Will |
| NOV-EX-0221 | SC0 1627071-1627099 | | Sneddon 03 - 01/16/07 | 5/1/1998 | Will |
| NOV-EX-0222 | NOV 34811 | 119 Acheson | | 2/26/1999 | May |
| NOV-EX-0223 | SCON 98318-98323 | 117 Acheson | | 3/2/1999 | Will |
| NOV-EX-0224 | NOVTR 128-131 | | | 6/15/1999 | Will |
| NOV-EX-0225 | SCO 1180200-1180209 | 343 Acheson | | 7/6/1999 | Will |
| NOV-EX-0226 | SCO 1447766-1447767 | | | 7/6/1999 | Will |
| NOV-EX-0227 | SCO 1182671-1182678 | 344 Acheson | | 7/8/1999 | Will |
| NOV-EX-0228 | SCO 1182679-1182685 | | | 7/8/1999 | Will |
| NOV-EX-0229 | SCO 1182671-1182678 | | | 7/8/1999 | Will |
| NOV-EX-0230 | SCO 1447760-1447765 | | | 7/9/1999 | Will |
| NOV-EX-0231 | SCO 1169577-1169585 | 345 Acheson | | 9/10/1999 | Will |
| NOV-EX-0232 | SCO 1169577-1169585 | | | 9/10/1999 | Will |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0233 | SCO 1169577-1169585 | | | 9/10/1999 | Will |
| NOV-EX-0234 | SCON 44291-44296 | 49 Sabbath | | 10/4/1999 | Will |
| NOV-EX-0235 | SCO 1170675-1170676 | | | 12/2/1999 | May |
| NOV-EX-0236 | HP 14798 | | | 1/31/2000 | May |
| NOV-EX-0237 | SCO 1627058-1627064 | | Sneddon 01 - 01/16/07 | 8/1/2000 | May |
| NOV-EX-0238 | NOVTR 132-135 | | Brakebill 06 - 04/20/07 | 8/2/2000 | Will |
| NOV-EX-0239 | SCO 1337710-1337713 | | Brakebill 14 - 04/20/07 | 10/31/2000 | Will |
| NOV-EX-0240 | NOVTR 136-255 | | Jacobs 06 - 09/29/06 | 1/29/2001 | May |
| NOV-EX-0241 | NOVTR 256-258 | | Brakebill 07 - 04/20/07 | 2/9/2001 | May |
| NOV-EX-0242 | NOVTR 259-271 | 50 Madsen | | 3/26/2001 | Will |
| NOV-EX-0243 | AA 7265-7298; AA 7478, AA 7488; AA 7538; AA 7401-7405 | 60 Madsen | | 3/26/2001 | Will |
| NOV-EX-0244 | AA 7265-7735 | 80 Mohan | | 3/26/2001 | Will |
| NOV-EX-0245 | SCOF 2399-3302, 3312, 3314, 3317, 3348, 3396-3399, 3421-3422 | | Brakebill 10 - 04/20/07 | 3/26/2001 | Will |
| NOV-EX-0246 | NOVTR 275-288 | | Brakebill 11 - 04/20/07 | 3/26/2001 | May |
| NOV-EX-0247 | NOVTR 4642-4655 | 301 Danaher | | 4/26/2001 | Will |
| NOV-EX-0248 | NOVTR 289-301 | 302 Danaher | Brakebill 06 - 05/14/07 | 4/30/2001 | Will |
| NOV-EX-0249 | SCO 1578583-1578608 | 1068 Danaher | Normand 16 - 05/29/07, James 105 - 05/18/07 | 5/1/2001 | Will |
| NOV-EX-0250 | NOVTR 302-325 | 303 Danaher | Brakebill 07 - 05/14/07 | 5/3/2001 | Will |
| NOV-EX-0251 | NOVTR 326-327 | | Brakebill 08 - 04/20/07 | 5/7/2001 | Will |
| NOV-EX-0252 | WSGR 3866-3871 | 304 Danaher | Brakebill 03 - 05/14/07 | 5/7/2001 | May |
| NOV-EX-0253 | NOVTR 328-335 | | | 11/8/2001 | May |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0254 | SCON 20898-20959 | | Brakebill 13 - 04/20/07 | 12/1/2001 | May |
| NOV-EX-0255 | SCON 101963-101969 | | | 3/4/2002 | Will |
| NOV-EX-0256 | SCO 1277741-1277742 | | | 5/9/2002 | May |
| NOV-EX-0257 | NOVTR 336 | | | 6/27/2002 | May |
| NOV-EX-0258 | SCO 1182872-1182882 | | | 7/31/2002 | Will |
| NOV-EX-0259 | SCO 1269208-1269209 | 209 McBride | | 8/12/2002 | Will |
| NOV-EX-0260 | SCO 1272238-1272239 | 210 McBride | | 8/13/2002 | Will |
| NOV-EX-0261 | SCO 163745-163765 | 81 Sontag | | 10/1/2002 | May |
| NOV-EX-0262 | SCO 1287696-1287706 | 211 McBride | | 10/1/2002 | May |
| NOV-EX-0263 | SCO 1272401-1272402 | 208 McBride | | 10/2/2002 | May |
| NOV-EX-0264 | NOVTR 337-431 | 113 Acheson | | 10/3/2002 | Will |
| NOV-EX-0265 | SCO 1179105-1179111 | | | 10/3/2002 | Will |
| NOV-EX-0266 | SCO 1461500-1461501 | 82 Sontag | | 10/22/2002 | May |
| NOV-EX-0267 | NOV 39586 | 1041 LaSala | | 11/15/2002 | Will |
| NOV-EX-0268 | SCO 1336347-1336354 | | | 11/19/2002 | May |
| NOV-EX-0269 | NOVTR 432-433 | | | 11/19/2002 | May |
| NOV-EX-0270 | NOVTR 434-436 | | | 11/19/2002 | May |
| NOV-EX-0271 | NOV 39578 | 213 McBride | Brakebill 09 - 05/14/07 | 11/20/2002 | Will |
| NOV-EX-0272 | NOV 39583 | 1043 LaSala | | 11/21/2002 | Will |
| NOV-EX-0273 | NOV 39593 | | | 11/21/2002 | Will |
| NOV-EX-0274 | NOV 39581 | | | 11/21/2002 | Will |
| NOV-EX-0275 | NOV 39591-39592 | | | 11/22/2002 | Will |
| NOV-EX-0276 | NOV 8656-8666 | 351 Acheson | | 12/1/2002 | May |
| NOV-EX-0277 | SCO 1287058-1287059 | | | 12/3/2002 | Will |
| NOV-EX-0278 | NOV 39579-39585 | 214 McBride | | 12/4/2002 | Will |
| NOV-EX-0279 | NOV 39579-39580 | 1044 LaSala | Brakebill 10 - 05/14/07 | 12/4/2002 | Will |
| NOV-EX-0280 | SCON 99093-99099 | | | 12/4/2002 | Will |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0281 | NOV 39589-39590 | | | 12/5/2002 | Will |
| NOV-EX-0282 | NOV 39587-39588 | | | 12/6/2002 | Will |
| NOV-EX-0283 | SCO 1270120-1270123 | 83 Sontag | | 12/11/2002 | Will |
| NOV-EX-0284 | SCO 1270136-1270139 | 84 Sontag | | 12/11/2002 | Will |
| NOV-EX-0285 | SCO 1270095-1270096 | 216 McBride | | 12/11/2002 | Will |
| NOV-EX-0286 | SCO 1275727-1275746 | | | 12/11/2002 | Will |
| NOV-EX-0287 | SCO 1270160-1270163 | | | 12/11/2002 | May |
| NOV-EX-0288 | SCO 1326902-1326910 | 217 McBride | | 12/16/2002 | May |
| NOV-EX-0289 | SCO 1272179 | 162 Anderer, 215 McBride | Brakebill 12 - 05/14/07 | 1/4/2003 | Will |
| NOV-EX-0290 | SCO 1272214-1272215 | 163 Anderer | | 1/5/2003 | Will |
| NOV-EX-0291 | SCO 1441855 | | | 1/7/2003 | May |
| NOV-EX-0292 | SCO 1305571-1305572 | 247 Hunsaker | | 1/9/2003 | Will |
| NOV-EX-0293 | SCO 1270678-1270679 | 79 Mohan, 92 Sontag | Brakebill 32 - 04/20/07 | 1/13/2003 | Will |
| NOV-EX-0294 | S2 1031-1044 | 107 Sontag | | 1/13/2003 | May |
| NOV-EX-0295 | NOVTR 437-452 | | | 1/13/2003 | Will |
| NOV-EX-0296 | SCH 1403-1404 | | | 1/14/2003 | May |
| NOV-EX-0297 | SCO 1302389 | | | 1/14/2003 | May |
| NOV-EX-0298 | SCO 1616993-1616994 | 108 Sontag | | 1/15/2003 | Will |
| NOV-EX-0299 | S2 2675-2677 | 158 Anderer | | 1/17/2003 | Will |
| NOV-EX-0300 | NOVTR 453 | 6 Stowell | | 1/22/2003 | Will |
| NOV-EX-0301 | SCON 41017-41019 | | | 1/22/2003 | Will |
| NOV-EX-0302 | SCO 1284538-1284539 | | | 1/23/2003 | May |
| NOV-EX-0303 | SCO 1622838-1622839 | 93 Sontag, 248 Hunsaker | Brakebill 34 - 04/20/07 | 1/28/2003 | Will |
| NOV-EX-0304 | S2 142-146 | 159 Anderer | | 2/5/2003 | Will |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure: Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0305 | SCH 6123-6124 | | | 2/10/2003 | May |
| NOV-EX-0306 | NOVTR 455-465 | | | 2/12/2003 | Will |
| NOV-EX-0307 | SCON 79495-79498 | 85 Sontag | | 2/20/2003 | Will |
| NOV-EX-0308 | NOVTR 466 | 1007 Jones | | 2/21/2003 | Will |
| NOV-EX-0309 | NOV 39595-39596 | 219 McBride, 1025 Stone | Brakebill 13 - 05/14/07 | 2/25/2003 | Will |
| NOV-EX-0310 | SCH 2003-2004 | | | 2/26/2003 | Will |
| NOV-EX-0311 | SCO 1537786-1537805 | | | 2/26/2003 | May |
| NOV-EX-0312 | SCO 1270241-1270244 | | | 2/26/2003 | May |
| NOV-EX-0313 | SCO 1788880-1788884 | 1011 Stone | | 2/27/2003 | May |
| NOV-EX-0314 | SCO 1483382 | | | 2/28/2003 | Will |
| NOV-EX-0315 | SCON 76002-76010 | | | 2/28/2003 | Will |
| NOV-EX-0316 | NOVTR 467-468 | | | 3/3/2003 | May |
| NOV-EX-0317 | SCO 1774547-1774549 | | Brakebill 25 - 12/01/06 | 3/6/2003 | Will |
| NOV-EX-0318 | SCO 1176578-1176584 | | | 3/6/2003 | Will |
| NOV-EX-0319 | NOVTR 469-470 | 7 Stowell | | 3/7/2003 | May |
| NOV-EX-0320 | SCO 1283946 | | | 3/10/2003 | May |
| NOV-EX-0321 | SCH 12300-12303 | | | 3/10/2003 | May |
| NOV-EX-0322 | SCO 1526512-1526513 | | | 3/11/2003 | May |
| NOV-EX-0323 | SCO 1274745-1274758 | | | 3/17/2003 | May |
| NOV-EX-0324 | SCO 1283762 | | | 3/17/2003 | May |
| NOV-EX-0325 | SCO 1272695-1272712 | | | 3/18/2003 | Will |
| NOV-EX-0326 | SCO 1287208-1287221 | 86 Sontag | | 3/25/2003 | Will |
| NOV-EX-0327 | SCO 1327854-1327856 | 249 Hunsaker | | 4/1/2003 | Will |
| NOV-EX-0328 | SCO 1283524-1283525 | | | 4/1/2003 | May |
| NOV-EX-0329 | SCO 1750243-1750513 | 98 Sontag | | 4/2/2003 | Will |
| NOV-EX-0330 | SCH 5476 | | | 4/13/2003 | May |
| NOV-EX-0331 | NOVTR 471 | | | 4/15/2003 | May |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0332 | SCO 1300033-1300046 | 38 Broderick, 87 Sontag, 160 Anderer | Jacobs 11 - 09/29/06 | 4/29/2003 | Will |
| NOV-EX-0333 | NOVTR 472-514 | 121 Acheson | | 4/30/2003 | Will |
| NOV-EX-0334 | SCO 1282697 | | | 5/1/2003 | May |
| NOV-EX-0335 | SCO 1264142 | | | 5/1/2003 | May |
| NOV-EX-0336 | SCO 1264143 | | | 5/1/2003 | May |
| NOV-EX-0337 | SCO 1264151 | | | 5/1/2003 | May |
| NOV-EX-0338 | SCO 1264155 | | | 5/1/2003 | May |
| NOV-EX-0339 | SCO 1278156-1278158 | 191 O'Gara | | 5/2/2003 | May |
| NOV-EX-0340 | SCO 1493851-1493852 | | | 5/8/2003 | Will |
| NOV-EX-0341 | SCOR 2528 | | | 5/8/2003 | Will |
| NOV-EX-0342 | SCO 1670379-1670386 | 197 O'Gara | | 5/9/2003 | May |
| NOV-EX-0343 | SCH 13089-13107 | 91 Sontag | Brakebill 35 - 04/20/07 | 5/9/2003 | May |
| NOV-EX-0344 | RV 444-445 | | | 5/9/2003 | Will |
| NOV-EX-0345 | SCO 164748-164749 | 88 Sontag, 250 Hunsaker | | 5/12/2003 | Will |
| NOV-EX-0346 | NOVTR 515-516 | | Jacobs 08 - 09/29/06 | 5/12/2003 | Will |
| NOV-EX-0347 | SCON 24112-24113 | | | 5/12/2003 | Will |
| NOV-EX-0348 | HPNOV 1-22 | | | 5/12/2003 | May |
| NOV-EX-0349 | QC 69-70 | | | 5/12/2003 | May |
| NOV-EX-0350 | SCO 1287995-1287996 | | | 5/14/2003 | Will |
| NOV-EX-0351 | NOVTR 517 | | | 5/14/2003 | May |
| NOV-EX-0352 | SCO 1269928-1269930 | | | 5/14/2003 | May |
| NOV-EX-0353 | SCO 1288005-1288007 | | | 5/14/2003 | May |
| NOV-EX-0354 | CAN 531-553 | | Brakebill 41 - 04/20/07 | 5/15/2003 | May |
| NOV-EX-0355 | SCO 1527421-1527422 | | | 5/15/2003 | Will |
| NOV-EX-0356 | SCO 1527421-1527422 | | | 5/15/2003 | May |
| NOV-EX-0357 | SCO 1264285-1264286 | | | 5/17/2003 | May |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0358 | SCO 1273013-1273014 | | | 5/18/2003 | Will |
| NOV-EX-0359 | SCO 1451513 | | Jacobs 27 - 09/29/06 | 5/19/2003 | May |
| NOV-EX-0360 | SCO 1467935 | | | 5/19/2003 | Will |
| NOV-EX-0361 | NOVTR 518-521 | | | 5/19/2003 | May |
| NOV-EX-0362 | SCH 2062 | | | 5/19/2003 | May |
| NOV-EX-0363 | OSDL-CD 259348-259370 | | | 5/20/2003 | May |
| NOV-EX-0364 | NOVTR 522 | | | 5/20/2003 | Will |
| NOV-EX-0365 | SCON 39925 | 251 Hunsaker, 329 Hughes | | 5/21/2003 | Will |
| NOV-EX-0366 | SCO 1292241-1292242 | 226 McBride, 252 Hunsaker | Brakebill 42 - 04/20/07 | 5/21/2003 | Will |
| NOV-EX-0367 | NOVTR 523-528 | 106 Sontag | | 5/22/2003 | May |
| NOV-EX-0368 | SCO 1512012-240 | | | 5/22/2003 | May |
| NOV-EX-0369 | NOVTR 529-531 | | | 5/26/2003 | Will |
| NOV-EX-0370 | SCO 1288036-1288055 | | | 5/26/2003 | Will |
| NOV-EX-0371 | SCO 1264336-1264339 | | | 5/26/2003 | May |
| NOV-EX-0372 | NOVTR 532 | | | 5/27/2003 | Will |
| NOV-EX-0373 | HP 12577 | | | 5/27/2003 | May |
| NOV-EX-0374 | NOV 43053-43055 | 1012 Stone | Normand 36 - 04/09/07, James 036 - 05/18/07 | 5/28/2003 | May |
| NOV-EX-0375 | NOVTR 533-535 | 1013 Stone | | 5/28/2003 | May |
| NOV-EX-0376 | SCO 1270698-1270700 | 1080 O'Gara | | 5/28/2003 | Will |
| NOV-EX-0377 | NOVTR 536 | | | 5/28/2003 | Will |
| NOV-EX-0378 | NOVTR 537-538 | | | 5/28/2003 | Will |
| NOV-EX-0379 | NOVTR 4656-4658 | | | 5/28/2003 | May |
| NOV-EX-0380 | SCON 44303-44305 | 105 Sontag | | 5/29/2003 | May |
| NOV-EX-0381 | SCON 11987-11990 | | Brakebill 26 - 12/01/06 | 5/29/2003 | Will |
| NOV-EX-0382 | NOVTR 540-541 | | | 5/29/2003 | Will |
| NOV-EX-0383 | NOVTR 542-548 | | | 5/30/2003 | May |
| NOV-EX-0384 | NOVTR 549 | | | 5/30/2003 | May |
| NOV-EX-0385 | SCH 6450-6451 | | | 6/2/2003 | Will |
| NOV-EX-0386 | SCO 1448065 | | | 6/4/2003 | Will |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0387 | S2 148-149 | 164 Anderer | | 6/5/2003 | Will |
| NOV-EX-0388 | NOVTR 550-552 | | | 6/5/2003 | Will |
| NOV-EX-0389 | NOV 43058-43059 | 1014 Stone | Normand 38 - 04/09/07, James 038 - 05/18/07, Hatch 40 - 01/17/07 | 6/6/2003 | May |
| NOV-EX-0390 | NOV 43056-43057 | 1027 Messman | | 6/6/2003 | Will |
| NOV-EX-0391 | NOVTR 553-555 | | | 6/6/2003 | Will |
| NOV-EX-0392 | NOVTR 556 | | | 6/6/2003 | Will |
| NOV-EX-0393 | SCH 6505-6507 | | | 6/6/2003 | Will |
| NOV-EX-0394 | SCO 1448056 | | | 6/6/2003 | Will |
| NOV-EX-0395 | SCO 1273118-1273318 | 165 Anderer | | 6/7/2003 | Will |
| NOV-EX-0396 | NOV 4360 | 1017 Stone | | 6/9/2003 | May |
| NOV-EX-0397 | S2 160 | 166 Anderer | | 6/10/2003 | May |
| NOV-EX-0398 | SCO 1273416-1273417 | | | 6/10/2003 | May |
| NOV-EX-0399 | SCO 1787265-1787267 | 37 Broderick | | 6/11/2003 | May |
| NOV-EX-0400 | NOVTR 557-561 | | Brakebill 28 - 12/01/06 | 6/11/2003 | May |
| NOV-EX-0401 | NOVTR 562-604 | | Jacobs 26 - 09/29/06, Brakebill 09 - 04/20/07 | 6/12/2003 | May |
| NOV-EX-0402 | NOVTR 605-606 | | Brakebill 30 - 12/01/06 | 6/12/2003 | May |
| NOV-EX-0403 | NOVTR 607-608 | | Brakebill 31 - 12/01/06 | 6/12/2003 | Will |
| NOV-EX-0404 | SCO 1512026-240 | | Brakebill 49 - 04/20/07 | 6/12/2003 | Will |
| NOV-EX-0405 | NOV 39555-39556 | | | 6/12/2003 | Will |
| NOV-EX-0406 | NOVTR 609-611 | | | 6/16/2003 | Will |
| NOV-EX-0407 | NOV 43070 | 1020 Stone | | 6/18/2003 | May |
| NOV-EX-0408 | SCO 1300031 | | | 6/23/2003 | Will |
| NOV-EX-0409 | NOV 43072-43074 | 1038 LaSala | | 6/24/2003 | May |
| NOV-EX-0410 | NOV 43075 | 1022 Stone | James 043 - 05/18/07, Brakebill 50 - 05/14/07 | 6/26/2003 | May |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0411 | SCO 1786913-1786933 | | | 6/26/2003 | Will |
| NOV-EX-0412 | SCOR 6578-6586 | | | 6/26/2003 | May |
| NOV-EX-0413 | SCO 1186264-1186265 | | | 6/30/2003 | May |
| NOV-EX-0414 | SCO 1186268-1186269 | | | 7/3/2003 | May |
| NOV-EX-0415 | SCO 1186266-1186267 | | | 7/3/2003 | May |
| NOV-EX-0416 | SCO 1704730-1704733 | | | 7/3/2003 | May |
| NOV-EX-0417 | SCO 1186256-1186271 | | | 7/7/2003 | Will |
| NOV-EX-0418 | SCO 1186258-1186259 | | | 7/7/2003 | May |
| NOV-EX-0419 | SCO 1186256-1186257 | | | 7/7/2003 | May |
| NOV-EX-0420 | SCO 1186260-1186261 | | | 7/7/2003 | May |
| NOV-EX-0421 | SCO 1186270-1186271 | | | 7/9/2003 | May |
| NOV-EX-0422 | SCO 1186270-1186271 | | | 7/9/2003 | May |
| NOV-EX-0423 | NOV 43077-43078 | 1040 LaSala | LaSala 01 - 09/14/06 | 7/11/2003 | Will |
| NOV-EX-0424 | SCO 1300030 | | | 7/14/2003 | Will |
| NOV-EX-0425 | SCO 1186262-1186263 | | | 7/16/2003 | May |
| NOV-EX-0426 | NOVTR 612 | | LaSala 02 - 09/14/06 | 7/17/2003 | May |
| NOV-EX-0427 | SCO 1300028-1300029 | | | 7/20/2003 | Will |
| NOV-EX-0428 | NOVTR 613-621 | 224 McBride | | 7/21/2003 | Will |
| NOV-EX-0429 | SCO 1556045-1556047 | 225 McBride | | 7/21/2003 | Will |
| NOV-EX-0430 | ROY 429 | | | 7/21/2003 | Will |
| NOV-EX-0431 | NOVTR 622-631 | | | 7/22/2003 | May |
| NOV-EX-0432 | SCH0 6267-6268 | | | 7/22/2003 | May |
| NOV-EX-0433 | SCO 1527823-1527824 | | | 7/23/2003 | May |
| NOV-EX-0434 | SCO 1520643-1520647 OSDL-CD-40651-40655 | | | 7/24/2003 | Will |
| NOV-EX-0435 | SCO 1494615-1494616 | | | 7/24/2003 | Will |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0436 | SCO 1269328-1269330 | 227 McBride | | 7/29/2003 | May |
| NOV-EX-0437 | RV 584-585 | | Brakebill 40 - 04/20/07 | 7/29/2003 | May |
| NOV-EX-0438 | HP-NOV 105-106 | | | 7/30/2003 | May |
| NOV-EX-0439 | SCO 1269350-1269351 | | | 7/30/2003 | May |
| NOV-EX-0440 | SCH 5143-5145 | | | 7/30/2003 | May |
| NOV-EX-0441 | HP 12644-12645 | | | 7/31/2003 | May |
| NOV-EX-0442 | SCO 1529803-1529805 | | | 7/31/2003 | May |
| NOV-EX-0443 | SCO 1300026-1300027 | | | 7/31/2003 | Will |
| NOV-EX-0444 | YAN 1-3 | | | 8/1/2003 | Will |
| NOV-EX-0445 | SCO 164161-164183 | 235 McBride | | 8/3/2003 | Will |
| NOV-EX-0446 | NOV 43080 | 1023 Stone | James 044 - 05/18/07, Brakebill 52 - 05/14/07 | 8/4/2003 | Will |
| NOV-EX-0447 | RV 563-564 | | | 8/4/2003 | Will |
| NOV-EX-0448 | ROY 422 | | | 8/4/2003 | Will |
| NOV-EX-0449 | RV 551-552 | | | 8/4/2003 | Will |
| NOV-EX-0450 | HP 14-20 | | | 8/4/2003 | May |
| NOV-EX-0451 | HP-NOV 113-114 | | | 8/4/2003 | May |
| NOV-EX-0452 | SCO 1452761-1452762 | 13 Stowell, 234 McBride | Brakebill 54 - 04/20/07 | 8/5/2003 | May |
| NOV-EX-0453 | SCO 1492988 | | | 8/5/2003 | Will |
| NOV-EX-0454 | NOV 34817 | | | 8/5/2003 | May |
| NOV-EX-0455 | SCO 1453065-1453066 | | | 8/6/2003 | Will |
| NOV-EX-0456 | SCON 53884 | | | 8/6/2003 | Will |
| NOV-EX-0457 | HP 12636 | | | 8/7/2003 | May |
| NOV-EX-0458 | NOV 39575-39576 | | | 8/7/2003 | May |
| NOV-EX-0459 | SCO 1623396-1623422 | | | 8/7/2003 | May |
| NOV-EX-0460 | NOVTR 632-642 | | | 8/8/2003 | Will |
| NOV-EX-0461 | NOVTR 643-647 | | | 8/8/2003 | Will |
| NOV-EX-0462 | NOVTR 648 | 14 Stowell | | 8/11/2003 | May |
| NOV-EX-0463 | SCO 1453593-1453596 | 193 O'Gara | | 8/11/2003 | May |
| NOV-EX-0464 | SCON 11986 | | Brakebill 37 - 12/01/06 | 8/11/2003 | May |
| NOV-EX-0465 | SCO 1443955-1443962 | 317 Sontag | | 8/11/2003 | May |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0466 | SCO 1271013 | | | 8/11/2003 | May |
| NOV-EX-0467 | SCO 1270911-1270912 | | | 8/11/2003 | May |
| NOV-EX-0468 | SCON 48308-48309 | 101 Sontag | Brakebill 39 - 04/20/07 | 8/12/2003 | Will |
| NOV-EX-0469 | HP 12640 | | | 8/12/2003 | May |
| NOV-EX-0470 | HPNOV 85-86 | | | 8/12/2003 | May |
| NOV-EX-0471 | NOVTR 649 | 15 Stowell | | 8/13/2003 | May |
| NOV-EX-0472 | NOV 39527-39530 | | | 8/13/2003 | May |
| NOV-EX-0473 | SCO 1328534-1328535 | | Brakebill 38 - 12/01/06 | 8/14/2003 | May |
| NOV-EX-0474 | SCH 5684-5686 | | | 8/15/2003 | Will |
| NOV-EX-0475 | HPNOV 128-129 | | | 8/15/2003 | May |
| NOV-EX-0476 | SCH 5624-5627 | | | 8/18/2003 | Will |
| NOV-EX-0477 | NOV 34821-34824 | | | 8/18/2003 | May |
| NOV-EX-0478 | SCO 1529416-1529433 | | | 8/19/2003 | Will |
| NOV-EX-0479 | SCH 824-825 | | | 8/20/2003 | Will |
| NOV-EX-0480 | NOV 39572-39573 | | | 8/20/2003 | May |
| NOV-EX-0481 | SCO 1484209 | | | 8/22/2003 | Will |
| NOV-EX-0482 | NOV 34797 | | | 8/25/2003 | May |
| NOV-EX-0483 | NOV-CA 1 | | | 8/26/2003 | May |
| NOV-EX-0484 | SCO 1463814-1463818 | | Brakebill 56 - 04/20/07 | 8/28/2003 | May |
| NOV-EX-0485 | HP 12593 | | | 8/28/2003 | May |
| NOV-EX-0486 | SCON 39944-39951 | | | 8/28/2003 | May |
| NOV-EX-0487 | S2 2 | 167 Anderer | | 8/29/2003 | May |
| NOV-EX-0488 | SCON 122896-122905 | | | 8/29/2003 | May |
| NOV-EX-0489 | SCO 1769390-1769433 | | | 9/1/2003 | Will |
| NOV-EX-0490 | SCO 1443988-1443993 | | | 9/1/2003 | Will |
| NOV-EX-0491 | HP 12623-12624 | | | 9/1/2003 | Will |
| NOV-EX-0492 | HPNOV 130-131 | | | 9/1/2003 | May |
| NOV-EX-0493 | NOVTR 4659-4666 | | | 9/1/2003 | May |
| NOV-EX-0494 | NOVTR 650 | | | 9/2/2003 | May |
| NOV-EX-0495 | SCON 122785-122788 | | | 9/2/2003 | May |
| NOV-EX-0496 | SCO 1273342-1273343 | | | 9/2/2003 | May |
| NOV-EX-0497 | HP 02631-12632 | | Brakebill 18 - 05/25/07 | 9/3/2003 | Will |
| NOV-EX-0498 | HP 12631-12632 | | | 9/3/2003 | Will |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0499 | SCO 1461376-1461387 | | | 9/3/2003 | May |
| NOV-EX-0500 | HP-NOV 75 | | | 9/3/2003 | May |
| NOV-EX-0501 | NOV 43165 | 270 Tibbitts | | 9/10/2003 | May |
| NOV-EX-0502 | SCO 1616508-1616531 | 95 Sontag | | 9/11/2003 | May |
| NOV-EX-0503 | NOVTR 651-723 | | Jacobs 04 - 09/29/06 | 9/11/2003 | May |
| NOV-EX-0504 | SCON 48406-48422 | | | 9/11/2003 | Will |
| NOV-EX-0505 | LINUS 11303 | | | 9/11/2003 | May |
| NOV-EX-0506 | SCO 1556860-1556861 | | | 9/12/2003 | Will |
| NOV-EX-0507 | SCO 1493573 | | | 9/12/2003 | Will |
| NOV-EX-0508 | SCH 3973-3974 | | | 9/16/2003 | May |
| NOV-EX-0509 | SCO 1612191 | | | 9/17/2003 | Will |
| NOV-EX-0510 | SCO 1601687 | | | 9/18/2003 | Will |
| NOV-EX-0511 | NOVTR 724-731 | | | 9/20/2003 | Will |
| NOV-EX-0512 | NOV 39601-39606 | | | 9/22/2003 | Will |
| NOV-EX-0513 | NOV 39605-39306 | | | 9/22/2003 | Will |
| NOV-EX-0514 | NOV 39601-39602 | | | 9/22/2003 | Will |
| NOV-EX-0515 | NOV 39603-39604 | | | 9/22/2003 | Will |
| NOV-EX-0516 | SCO 1491498-1491501 | | | 9/24/2003 | Will |
| NOV-EX-0517 | SCO 1306750-1306751 | | | 9/25/2003 | May |
| NOV-EX-0518 | SCO 1484222 | | | 9/25/2003 | May |
| NOV-EX-0519 | NOVTR 4667-4707 | | | 9/25/2003 | Will |
| NOV-EX-0520 | SCO 1461805 | | | 9/26/2003 | May |
| NOV-EX-0521 | NOVTR 732 | | | 9/27/2003 | Will |
| NOV-EX-0522 | SCO 1484360-1484361 | | | 10/2/2003 | May |
| NOV-EX-0523 | SCO 1444492-14444503 | | | 10/3/2003 | May |
| NOV-EX-0524 | SCO 1529691-1529693 | | | 10/6/2003 | May |
| NOV-EX-0525 | SCO 1465210-1465213 | | | 10/6/2003 | May |
| NOV-EX-0526 | NOV 43086-43088, SCON 24157-24159 | 1032 Messman | Brakebill 33 - 12/01/06 | 10/7/2003 | May |
| NOV-EX-0527 | NOV 43089-43090 | 1034 Messman | | 10/7/2003 | May |
| NOV-EX-0528 | SCON 24164-24165 | | Brakebill 19 - 04/20/07 | 10/7/2003 | May |
| NOV-EX-0529 | SCONR 61-62 | | | 10/7/2003 | May |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0530 | OSDL-CD 55648-55651 | | | 10/8/2003 | Will |
| NOV-EX-0531 | SCO 1554810-1554814 | | | 10/8/2003 | May |
| NOV-EX-0532 | SCO 1484495-1484496 | | | 10/8/2003 | May |
| NOV-EX-0533 | NOV 43173-43174 | 271 Tibbitts | | 10/9/2003 | May |
| NOV-EX-0534 | SCON 24167-24168 | | Brakebill 35 - 12/01/06 | 10/10/2003 | May |
| NOV-EX-0535 | SCO 1555782-1555783 | | Hatch 56 - 01/17/07 | 10/10/2003 | May |
| NOV-EX-0536 | NOV 43026-43049 | | | 10/10/2003 | Will |
| NOV-EX-0537 | NOVTR 733 | | Brakebill 36 - 12/01/06 | 10/13/2003 | May |
| NOV-EX-0538 | NOVTR 734-759 | | | 10/14/2003 | Will |
| NOV-EX-0539 | NOV 39607-39618 NOV 39621-39624 NOV 39627-39628 | | | 10/14/2003 | Will |
| NOV-EX-0540 | SCO 1268425-1268427 | | | 10/14/2003 | Will |
| NOV-EX-0541 | NOV 39613-39614 | | | 10/14/2003 | Will |
| NOV-EX-0542 | NOV 39617-39618 | | | 10/14/2003 | Will |
| NOV-EX-0543 | NOV 39609-39610 | | | 10/14/2003 | Will |
| NOV-EX-0544 | NOV 39623-39624 | | | 10/14/2003 | Will |
| NOV-EX-0545 | NOV 39611-39612 | | | 10/14/2003 | Will |
| NOV-EX-0546 | NOV 39615-39616 | | | 10/14/2003 | Will |
| NOV-EX-0547 | NOV 39627-39628 | | | 10/14/2003 | Will |
| NOV-EX-0548 | NOV 39607-39608 | | | 10/14/2003 | Will |
| NOV-EX-0549 | NOV 39621-39622 | | | 10/14/2003 | Will |
| NOV-EX-0550 | SCO 1484533 | | | 10/15/2003 | May |
| NOV-EX-0551 | NOVTR 760-764 | | | 10/16/2003 | Will |
| NOV-EX-0552 | SCO 1788046-1788047 | | | 10/16/2003 | May |
| NOV-EX-0553 | NOVTR 765-769 | | | 10/17/2003 | Will |
| NOV-EX-0554 | SCO 1324154 | | | 10/17/2003 | May |
| NOV-EX-0555 | SCO 1324155 | | | 10/17/2003 | May |
| NOV-EX-0556 | SCH 7778-7779 | | | 10/20/2003 | May |
| NOV-EX-0557 | SCON 40371-40374 | | | 10/20/2003 | May |
| NOV-EX-0558 | SCH 3756-3758 | | | 10/22/2003 | Will |
| NOV-EX-0559 | NOV-L&P 2 | | | 10/23/2003 | May |
| NOV-EX-0560 | NOVTR 770-790 | | | 10/24/2003 | May |
| NOV-EX-0561 | NOVTR 791-801 | | | 10/27/2003 | Will |
| NOV-EX-0562 | SCO 1455117 | | | 10/29/2003 | May |
| NOV-EX-0563 | NOVTR 802-888 | | | 10/31/2003 | Will |
| NOV-EX-0564 | SCO 1465509 | | | 11/3/2003 | May |
| NOV-EX-0565 | NOVTR 889-891 | | | 11/4/2003 | Will |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0566 | SCO 1479375-1479378 | | | 11/7/2003 | May |
| NOV-EX-0567 | SCON 26832-26875 | | | 11/10/2003 | May |
| NOV-EX-0568 | SCOR 2085-2086 | | | 11/12/2003 | May |
| NOV-EX-0569 | SCO 1532175-1532176 | | | 11/12/2003 | May |
| NOV-EX-0570 | SCO 1702846-1702847 | | | 11/13/2003 | Will |
| NOV-EX-0571 | SCO 1702846-1702847 | | | 11/13/2003 | May |
| NOV-EX-0572 | NOV 43100 | 1117 LaSala | | 11/19/2003 | May |
| NOV-EX-0573 | NOVTR 892-894 | | Jacobs 13 - 09/29/06 | 11/21/2003 | May |
| NOV-EX-0574 | NOV 39512-39514 | | | 11/21/2003 | Will |
| NOV-EX-0575 | SCO 1465629-1465631 | | | 11/21/2003 | May |
| NOV-EX-0576 | SCO 1562681-1562682 | | | 11/24/2003 | May |
| NOV-EX-0577 | SCO 1596163-1596165 | | | 12/4/2003 | May |
| NOV-EX-0578 | NOVTR 895-897 | | | 12/5/2003 | May |
| NOV-EX-0579 | SCO 1600655-1600656 | 244 Hunsaker | | 12/9/2003 | May |
| NOV-EX-0580 | SCO 1600655-1600656 | | | 12/9/2003 | May |
| NOV-EX-0581 | NOVTR 898-899 | | | 12/10/2003 | Will |
| NOV-EX-0582 | NOV 39619-39630 | | | 12/10/2003 | Will |
| NOV-EX-0583 | NOV 39625-39626 | | | 12/10/2003 | Will |
| NOV-EX-0584 | NOV 39619-39620 | | | 12/10/2003 | Will |
| NOV-EX-0585 | NOV 39629-39630 | | | 12/10/2003 | Will |
| NOV-EX-0586 | SCO 1492687-1492689 | | | 12/10/2003 | May |
| NOV-EX-0587 | SCO 1532714-1532716 | | | 12/10/2003 | May |
| NOV-EX-0588 | SCON 48484-48487 | | | 12/11/2003 | Will |
| NOV-EX-0589 | SCO 1537619-1537621 | | | 12/15/2003 | Will |
| NOV-EX-0590 | SCO 1690946-1690948 | | | 12/19/2003 | Will |
| NOV-EX-0591 | SCO 1464116-1464118 | | | 12/19/2003 | May |
| NOV-EX-0592 | SCO 1627622-1627624 | | | 12/19/2003 | May |
| NOV-EX-0593 | NOV-PLA 22-30 | | | 12/19/2003 | May |
| NOV-EX-0594 | NOV-PLA 34-36 | | | 12/19/2003 | May |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0595 | NOVTR 900-902 | 16 Stowell | | 12/22/2003 | May |
| NOV-EX-0596 | NOVTR 903 | | James 053 - 05/18/07, Hatch 60 - 01/17/07 | 12/22/2003 | May |
| NOV-EX-0597 | SCON 22024-22117 | | Brakebill 12 - 04/20/07. Sneddon 05 - 02/20/07 | 12/22/2003 | Will |
| NOV-EX-0598 | QC 16 | 334 Acheson | | 12/22/2003 | May |
| NOV-EX-0599 | NOVTR 904-913 | | | 12/22/2003 | Will |
| NOV-EX-0600 | QC 12 | | | 12/22/2003 | May |
| NOV-EX-0601 | NOVTR 914-922 | | | 12/23/2003 | Will |
| NOV-EX-0602 | NOV 39515 | | | 12/23/2003 | May |
| NOV-EX-0603 | NOVTR 923 | | Jacobs 14 - 09/29/06 | 12/29/2003 | May |
| NOV-EX-0604 | NOV 39516 | | | 12/29/2003 | Will |
| NOV-EX-0605 | OSDL-CD 305735-305739 | | | 12/31/2003 | May |
| NOV-EX-0606 | SCO 1696360-1696363 | | | 1/1/2004 | Will |
| NOV-EX-0607 | NOVTR 924 | | | 1/2/2004 | May |
| NOV-EX-0608 | NOV 32188-32191 | | | 1/5/2004 | May |
| NOV-EX-0609 | NOVTR 925 | | Jacobs 15 - 09/29/06 | 1/7/2004 | May |
| NOV-EX-0610 | SCO 1784775 | | | 1/7/2004 | May |
| NOV-EX-0611 | NOV 39533 | | | 1/9/2004 | May |
| NOV-EX-0612 | NOVTR 926-928 | | | 1/12/2004 | Will |
| NOV-EX-0613 | SCO 1448008 | | James 088 - 05/18/07 | 1/12/2004 | May |
| NOV-EX-0614 | NOVTR 929-930 | 17 Stowell | | 1/13/2004 | Will |
| NOV-EX-0615 | NOV 30412-30415 | | James 045 - 05/18/07 | 1/13/2004 | Will |
| NOV-EX-0616 | NOVTR 931-938 | | | 1/13/2004 | Will |
| NOV-EX-0617 | SCO 1512022-240 | | | 1/13/2004 | May |
| NOV-EX-0618 | SCO 1456585-1456586 | | | 1/14/2004 | Will |
| NOV-EX-0619 | NOVTR 939-940 | 18 Stowell | | 1/15/2004 | Will |
| NOV-EX-0620 | HPNOV 26-28 | | | 1/15/2004 | May |
| NOV-EX-0621 | SCO 1448031 | | | 1/15/2004 | Will |
| NOV-EX-0622 | SCO 1448558-1448565 | 314 Sontag | | 1/16/2004 | Will |
| NOV-EX-0623 | SCO 1485564-1485566 | | | 1/16/2004 | May |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure: Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0624 | SCO 1627625 | | | 1/16/2004 | May |
| NOV-EX-0625 | QC 2 | | | 1/19/2004 | May |
| NOV-EX-0626 | NOVTR 941-942 | 19 Stowell | | 1/20/2004 | Will |
| NOV-EX-0627 | NOVTR 943-947 | | | 1/20/2004 | Will |
| NOV-EX-0628 | SCO 1494370-1494373 | | | 1/20/2004 | May |
| NOV-EX-0629 | SCO 1448036 | | | 1/20/2004 | May |
| NOV-EX-0630 | SCOR 9611-9613 | | | 1/20/2004 | Will |
| NOV-EX-0631 | SCO 1784474 | | | 1/21/2004 | Will |
| NOV-EX-0632 | SCO 1628212-1628275 | | | 1/22/2004 | Will |
| NOV-EX-0633 | SCO 1448009 | | | 1/22/2004 | Will |
| NOV-EX-0634 | SCO 1448041-1448045 | | | 1/22/2004 | Will |
| NOV-EX-0635 | SCOR 7680-7681 | | | 1/23/2004 | Will |
| NOV-EX-0636 | SCOR 7684-7687 | | | 1/24/2004 | May |
| NOV-EX-0637 | SCO 1651391-1651392 | | | 1/26/2004 | Will |
| NOV-EX-0638 | NOVTR 948-1154 | | Jacobs 07 - 09/29/06, Brakebill 23 - 12/01/06 | 1/28/2004 | May |
| NOV-EX-0639 | SCO 1512014-240 | | | 1/28/2004 | Will |
| NOV-EX-0640 | SCO 1448027 | | | 1/28/2004 | May |
| NOV-EX-0641 | SCO 1512014-240 | | | 1/28/2004 | Will |
| NOV-EX-0642 | SCO 1764850-1764851 | | | 1/28/2004 | May |
| NOV-EX-0643 | SCO 1512029-240 | | | 1/29/2004 | Will |
| NOV-EX-0644 | SCO 1512007-240 | | | 1/30/2004 | Will |
| NOV-EX-0645 | SCO 1512008-240 | | | 1/30/2004 | May |
| NOV-EX-0646 | SCO 1627621 | | | 1/30/2004 | Will |
| NOV-EX-0647 | SCON 23450 | | | 1/30/2004 | Will |
| NOV-EX-0648 | SCO 1515504 | | | 1/30/2004 | Will |
| NOV-EX-0649 | NOVTR 1155-1156 | | | 2/1/2004 | Will |
| NOV-EX-0650 | SCO 1695324-1695332 | | | 2/1/2004 | Will |
| NOV-EX-0651 | SCO1760459-1760463 | | | 2/2/2004 | Will |
| NOV-EX-0652 | SCO 1783978 | | | 2/3/2004 | May |
| NOV-EX-0653 | NOVTR 1157 | | Jacobs 16 - 09/29/06 | 2/4/2004 | May |
| NOV-EX-0654 | NOV 39468-39469 | 272 Tibbitts | | 2/5/2004 | May |
| NOV-EX-0655 | NOV 43114-43115 | 1033 Messman | Brakebill 39 - 12/01/06 | 2/6/2004 | May |
| NOV-EX-0656 | SCO 1512006-240 | | | 2/6/2004 | Will |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0657 | NOVTR 1158 | | Brakebill 40 - 12/01/06 | 2/11/2004 | May |
| NOV-EX-0658 | NOVTR 1159 | | Brakebill 41 - 12/01/06 | 2/11/2004 | May |
| NOV-EX-0659 | NOV-PLA-448-450 | | | 2/13/2004 | May |
| NOV-EX-0660 | SCO 1515685-1515687 | | | 2/17/2004 | Will |
| NOV-EX-0661 | SCO 1764885-1764899 | | | 2/18/2004 | May |
| NOV-EX-0662 | NOVTR 1161-1175 | | | 2/19/2004 | Will |
| NOV-EX-0663 | SCO 1512020-240 | | | 2/25/2004 | Will |
| NOV-EX-0664 | NOVTR 4708-4772 | | | 2/27/2004 | Will |
| NOV-EX-0665 | NOVTR 1176-1177 | 20 Stowell | | 3/1/2004 | May |
| NOV-EX-0666 | NOV 43118 | 1045 LaSala | Jacobs 17 - 09/29/06 | 3/1/2004 | May |
| NOV-EX-0667 | SCO 1701963 | | | 3/1/2004 | May |
| NOV-EX-0668 | NOVTR 1178-1181 | | | 3/2/2004 | May |
| NOV-EX-0669 | SCO 1783954-1783962 | | | 3/2/2004 | Will |
| NOV-EX-0670 | NOVTR 1182-1190 | | | 3/4/2004 | Will |
| NOV-EX-0671 | SCO 1724178-1274179 | 1125 Greenblatt | | 3/5/2004 | Will |
| NOV-EX-0672 | HP-NOV 61 | | | 3/5/2004 | May |
| NOV-EX-0673 | ROY 371 | 99 Sontag | | 3/8/2004 | May |
| NOV-EX-0674 | NOVTR 1191-1203 | | | 3/8/2004 | May |
| NOV-EX-0675 | SCO 1654434-1654436 | | | 3/9/2004 | May |
| NOV-EX-0676 | NOVTR 1204-1207 | | | 3/12/2004 | May |
| NOV-EX-0677 | NOVTR 1208-1212 | 1010 Stone | | 3/16/2004 | May |
| NOV-EX-0678 | NOVTR 1213-1214 | | James 054 - 05/18/07 | 3/16/2004 | May |
| NOV-EX-0679 | NOVTR 1215-1216 | | James 055 - 05/18/07 | 3/16/2004 | Will |
| NOV-EX-0680 | SCO 1764945-1764946 | | | 3/17/2004 | May |
| NOV-EX-0681 | SCON 23561-23764 | 310 Sontag | | 3/19/2004 | Will |
| NOV-EX-0682 | SCO 1512015-240 | | | 3/19/2004 | Will |
| NOV-EX-0683 | SCO 1512011-240 | | | 3/19/2004 | Will |
| NOV-EX-0684 | SCO 1512015-240 | | | 3/19/2004 | Will |
| NOV-EX-0685 | NOVTR 1217 | | Hatch 58 - 01/17/07 | 3/23/2004 | Will |
| NOV-EX-0686 | NOV 46690-46695 | | Brakebill 38 - 04/20/07 | 3/23/2004 | Will |
| NOV-EX-0687 | SCO 1725010 | | | 3/23/2004 | Will |
| NOV-EX-0688 | SCO 1512016-240 | | | 3/23/2004 | Will |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0689 | SCO 1512023-240 | 318 Sontag | | 3/24/2004 | Will |
| NOV-EX-0690 | SCO 1512023-240-1512025-240 | | | 3/24/2004 | Will |
| NOV-EX-0691 | SCO 1512013-240 | | | 3/24/2004 | Will |
| NOV-EX-0692 | SCO 1649527-1649529 | 22 Stowell | | 3/26/2004 | Will |
| NOV-EX-0693 | SCO 1512017-240 | | | 3/26/2004 | May |
| NOV-EX-0694 | SCO 1512021-240 | | | 3/26/2004 | Will |
| NOV-EX-0695 | SCON 76011-76020 | 316 Sontag | | 3/31/2004 | Will |
| NOV-EX-0696 | SCO 1632068-1632086 | | | 3/31/2004 | Will |
| NOV-EX-0697 | SCO 1654489-1654490 | | | 3/31/2004 | May |
| NOV-EX-0698 | NOVTR 1218 | | Jacobs 18 - 09/29/06 | 4/2/2004 | May |
| NOV-EX-0699 | NOVTR 1219-1221 | | James 079 - 05/18/07 | 4/6/2004 | Will |
| NOV-EX-0700 | SCO 1783980-1783981 | | | 4/6/2004 | Will |
| NOV-EX-0701 | SCOR 9638-9640 | | | 4/6/2004 | Will |
| NOV-EX-0702 | SCOR 10724-10725 | 237 McBride | | 4/7/2004 | Will |
| NOV-EX-0703 | SCO 1784200-1784202 | | | 4/8/2004 | Will |
| NOV-EX-0704 | SCO 1784774 | | | 4/10/2004 | Will |
| NOV-EX-0705 | HP 9139-9140 | | | 4/13/2004 | Will |
| NOV-EX-0706 | SCO 1765348-1765349 | | | 4/13/2004 | Will |
| NOV-EX-0707 | SCOR 9652-9655 | | | 4/16/2004 | Will |
| NOV-EX-0708 | SCOR 9656-9658 | | | 4/16/2004 | Will |
| NOV-EX-0709 | SCON 13491-13557 | | | 4/19/2004 | May |
| NOV-EX-0710 | SCO 1725823 | | Brakebill 47 - 04/20/07 | 4/21/2004 | Will |
| NOV-EX-0711 | SCO 1765365-1765370 | | | 4/21/2004 | Will |
| NOV-EX-0712 | SCO 1668629-1668665 | | | 4/27/2004 | Will |
| NOV-EX-0713 | SCO 1668637 | | | 4/27/2004 | Will |
| NOV-EX-0714 | SCON 114034-114035 | | | 4/30/2004 | Will |
| NOV-EX-0715 | SCOR 8145-8148 | | | 4/30/2004 | Will |
| NOV-EX-0716 | NOVTR 1222-1223 | | | 5/5/2004 | Will |
| NOV-EX-0717 | SCO 1765388-1765394 | | | 5/12/2004 | Will |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0718 | SCO 1725824-1725828 | | | 5/13/2004 | May |
| NOV-EX-0719 | HP-NOV 65 | | | 5/13/2004 | Will |
| NOV-EX-0720 | NOVTR 1224-1226 | | | 5/14/2004 | Will |
| NOV-EX-0721 | SCO 1654735-1654736 | | | 5/18/2004 | Will |
| NOV-EX-0722 | SCON 114012-114017 | | James 048 - 05/18/07, Brakebill 52 - 04/20/07 | 5/21/2004 | Will |
| NOV-EX-0723 | SCO 1765148-1765149 | | | 5/21/2004 | Will |
| NOV-EX-0724 | NOV-PLA 451-462 | | | 6/8/2004 | May |
| NOV-EX-0725 | SCO 1628074-1628118 | | | 6/11/2004 | Will |
| NOV-EX-0726 | SCO 1783667-1783700 | | | 6/11/2004 | Will |
| NOV-EX-0727 | NOVTR 1227-1254 | 319 Sontag | | 6/14/2004 | Will |
| NOV-EX-0728 | SCO 1654906-1654907 | | | 6/21/2004 | Will |
| NOV-EX-0729 | NOV-FB 24-36 | | | 6/29/2004 | May |
| NOV-EX-0730 | NOVTR 1255-1266 | | | 7/19/2004 | Will |
| NOV-EX-0731 | SCO 1648756-1648759 | 190 O'Gara | | 7/20/2004 | Will |
| NOV-EX-0732 | NOVTR 1267-1271 | | | 7/20/2004 | Will |
| NOV-EX-0733 | SCO 1784213-1784224 | | | 7/30/2004 | May |
| NOV-EX-0734 | SCO 1772448-1772455 | | | 7/30/2004 | Will |
| NOV-EX-0735 | SCO 1652673-1652676 | | Sneddon 10 - 01/16/07 | 8/2/2004 | Will |
| NOV-EX-0736 | NOVTR 1272-1277 | | | 8/2/2004 | Will |
| NOV-EX-0737 | SCO 1784558-1784563 | 313 Sontag | | 8/10/2004 | Will |
| NOV-EX-0738 | NOVTR 1278-1343 | | Sneddon 01 - 01/08/07 | 9/1/2004 | Will |
| NOV-EX-0739 | NOVTR 1344-1346 | | | 9/1/2004 | Will |
| NOV-EX-0740 | NOVTR 1347-1359 | | | 11/1/2004 | Will |
| NOV-EX-0741 | NOVTR 1360-1361 | | Jacobs 19 - 09/29/06 | 11/17/2004 | May |
| NOV-EX-0742 | NOVTR 1362 | | | 11/19/2004 | Will |
| NOV-EX-0743 | 21085-21104 | | | 11/19/2004 | Will |
| NOV-EX-0744 | NOVTR 1363-1382 | | | 11/19/2004 | May |
| NOV-EX-0745 | NOVTR 1383 | | | 11/19/2004 | May |
| NOV-EX-0746 | NOVTR 1384-1391 | | | 12/1/2004 | May |
| NOV-EX-0747 | SCO 1783933-1783945 | | | 12/13/2004 | Will |

### 2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0748 | SCO 1772448-1772455 | | | 12/31/2004 | May |
| NOV-EX-0749 | NOVTR 1392-1393 | | | 1/6/2005 | May |
| NOV-EX-0750 | NOVTR 1394-1395 | | | 1/6/2005 | May |
| NOV-EX-0751 | SCO 1784862-1784867 | 315 Sontag | | 1/31/2005 | Will |
| NOV-EX-0752 | NOVTR 1396-1429 | | | 2/3/2005 | Will |
| NOV-EX-0753 | NOVTR 1430-1449 | | | 2/9/2005 | Will |
| NOV-EX-0754 | SCO 1785396-1785400 | 360 Broderick | | 3/8/2005 | Will |
| NOV-EX-0755 | NOVTR 1450-1473 | | | 4/1/2005 | Will |
| NOV-EX-0756 | NOVTR 1474-1475 | | | 4/13/2005 | May |
| NOV-EX-0757 | SCO 1693941-1693947 | | | 4/15/2005 | May |
| NOV-EX-0758 | SCO 1671434-1671435 | | Brakebill 37 - 04/20/07 | 4/27/2005 | Will |
| NOV-EX-0759 | SCO 1671431-1671435 | | | 4/27/2005 | May |
| NOV-EX-0760 | SCO 1787752-1787773 | 274 Tibbitts | | 5/27/2005 | Will |
| NOV-EX-0761 | SCO 1660576-1660579 | | | 7/25/2005 | Will |
| NOV-EX-0762 | SCO 1665194-1665196 | | | 10/10/2005 | Will |
| NOV-EX-0763 | SCO 1512023-240-1512025-240 | | | 10/12/2005 | Will |
| NOV-EX-0764 | NOVTR 1476-1600 | | | 10/31/2005 | Will |
| NOV-EX-0765 | NOVTR 1601-1637 | | | 12/1/2005 | Will |
| NOV-EX-0766 | SCO 1455747-1455747 | 21 Stowell | | 12/23/2005 | May |
| NOV-EX-0767 | SCON 24464-24479 | | | 1/13/2006 | May |
| NOV-EX-0768 | NOVTR 1638-1667 | | Jacobs 20 - 09/29/06 | 1/27/2006 | May |
| NOV-EX-0769 | NOVTR 1668-1770 | | Jacobs 21 - 09/29/06 | 1/27/2006 | May |
| NOV-EX-0770 | SCO 1040200-1040221 | | | 1/29/2006 | Will |
| NOV-EX-0771 | NOVTR 1771-1818 | | Jacobs 22 - 09/29/06 | 3/17/2006 | May |
| NOV-EX-0772 | NOVTR 1819-1825 | | Brakebill 11 - 05/25/07 | 3/21/2006 | May |
| NOV-EX-0773 | NOVTR 1826-1878 | 100 Sontag | | 4/5/2006 | May |
| NOV-EX-0774 | NOV-FB 44-49 | | | 4/10/2006 | May |
| NOV-EX-0775 | NOV-FB 50-55 | | | 5/17/2006 | May |
| NOV-EX-0776 | NOVTR 1879-1982 | | | 5/27/2006 | Will |
| NOV-EX-0777 | NOV-L&P 3 | | | 6/14/2006 | May |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure: Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0778 | NOVTR 1983-2325 | | | 7/1/2006 | Will |
| NOV-EX-0779 | NOVTR 2326-2457 | | | 7/17/2006 | Will |
| NOV-EX-0780 | NOVTR 2458-2596 | | | 7/17/2006 | Will |
| NOV-EX-0781 | NOVTR 2597-2620 | | | 7/24/2006 | May |
| NOV-EX-0782 | NOVTR 2621-2622 | | Jacobs 24 - 09/29/06 | 7/30/2006 | May |
| NOV-EX-0783 | NOVTR 2623-2630 | 238 McBride | | 9/13/2006 | May |
| NOV-EX-0784 | NOVTR 2631-2682 | | Jacobs 23 - 09/29/06, Sneddon 28 - 01/16/07 | 9/13/2006 | May |
| NOV-EX-0785 | NOVTR 2683-2711 | | | 9/15/2006 | Will |
| NOV-EX-0786 | NOVTR 2712-2749 | | | 9/25/2006 | Will |
| NOV-EX-0787 | NOVTR 2750-2832 | | Brakebill 29 - 04/20/07, Brakebill 13 05/25/07 | 10/31/2006 | Will |
| NOV-EX-0788 | NOVTR 2833-3112 | | | 10/31/2006 | Will |
| NOV-EX-0789 | NOVTR 3113-3120 | 1031 Messman | Normand 22 - 05/29/07, Brakebill 16 05/14/07 | 11/4/2006 | Will |
| NOV-EX-0790 | NOVTR 3121-3123 | 195 O'Gara | | 11/7/2006 | May |
| NOV-EX-0791 | SCON 31082-31090 | | | 11/10/2006 | May |
| NOV-EX-0792 | NOVTR 3124-3189 | | | 11/11/2006 | May |
| NOV-EX-0793 | NOVTR 3190-3337 | 332 Acheson | | 12/28/2006 | May |
| NOV-EX-0794 | NOVTR 3339-3348 | 308 Sontag | | 1/29/2007 | May |
| NOV-EX-0795 | NOVTR 3349-3370 | | Brakebill 60 - 04/20/07 | 4/6/2007 | May |
| NOV-EX-0796 | SCON 114233-114235 | | | 4/17/2007 | Will |
| NOV-EX-0797 | NOVTR 3371-3372 | | | 5/14/2007 | Will |
| NOV-EX-0798 | NOVTR 3373-3426 | | | 5/29/2007 | Will |
| NOV-EX-0799 | NOVTR 3427-3572 | | | 6/19/2007 | Will |
| NOV-EX-0800 | NOVTR 3573-3589 | | | 6/21/2007 | May |
| NOV-EX-0801 | NOVTR 3590-3597 | | | 6/29/2007 | May |
| NOV-EX-0802 | NOVTR 3598-4031 | | | 7/12/2007 | Will |
| NOV-EX-0803 | NOVTR 4032-4255 | | | 7/12/2007 | Will |
| NOV-EX-0804 | NOVTR 4256-4261 | | | 7/12/2007 | May |
| NOV-EX-0805 | NOVTR 4262-4273 | | | 7/31/2007 | Will |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0806 | SCON 79587-79637 | 245 Hunsaker, 330 Hughes | | 1998-2005 | May |
| NOV-EX-0807 | SCO 1299289-1299303 | 36 Broderick | | | May |
| NOV-EX-0808 | NOV 43212-43213 | 120 Acheson | | | May |
| NOV-EX-0809 | NOVTR 4274 | 194 O'Gara | | | May |
| NOV-EX-0810 | SCON 24095-24179 | 212 McBride | | | May |
| NOV-EX-0811 | NOV 39458-39462 | 1024 Stone | Brakebill 17 - 05/14/07 | | Will |
| NOV-EX-0812 | NOV 4915-4916 | 1035 LaSala | | | Will |
| NOV-EX-0813 | NOV 34813 | | Sneddon 08 - 01/16/07 | | Will |
| NOV-EX-0814 | NOV 8549-8557 | | Sneddon 15 - 01/16/07 | | May |
| NOV-EX-0815 | NOV 7526-7536 | | Sneddon 23 - 01/16/07 | | May |
| NOV-EX-0816 | NOV 8300-8310 | | Sneddon 24 - 01/16/07 | | May |
| NOV-EX-0817 | NOV 39297-39309 | | Sneddon 25 - 01/16/07 | | May |
| NOV-EX-0818 | NOVTR 4275 | | Normand 27 - 04/09/07, James 027 - 05/18/07 | | Will |
| NOV-EX-0819 | NOVTR 4276 | | Normand 28 - 04/09/07, James 028 - 05/18/07 | | Will |
| NOV-EX-0820 | NOVTR 4277-4279 | | James 052 - 05/18/07 | | May |
| NOV-EX-0821 | Recall 6023-6050 | | James 115 - 05/18/07 | | May |
| NOV-EX-0822 | SCOR 7745-7747 | | Brakebill 51 - 04/20/07 | | Will |
| NOV-EX-0823 | NOVTR 4280-4284 | | Brakebill 01 - 05/25/07 | | Will |
| NOV-EX-0824 | NOVTR 4285-4286 | | Brakebill 02 - 05/25/07 | | May |
| NOV-EX-0825 | NOVTR 4287 | | Brakebill 03 - 05/25/07 | | May |
| NOV-EX-0826 | NOVTR 4288-4289 | | Brakebill 04 - 05/25/07 | | May |

2:04CV00139 -- Exhibit C

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0827 | NOVTR 4290 | | Brakebill 05 - 05/25/07 | | May |
| NOV-EX-0828 | NOVTR 4291-4293 | | Brakebill 08 - 05/25/07 | | Will |
| NOV-EX-0829 | NOVTR 4294-4295 | 321 Sontag | | | May |
| NOV-EX-0830 | NOVTR 4296 | 322 Sontag | | | Will |
| NOV-EX-0831 | NOVTR 4297-4298 | 323 Sontag | | | May |
| NOV-EX-0832 | SCON 61295 | 324 Sontag | | | Will |
| NOV-EX-0833 | SCON 23455 | 325 Sontag | | | May |
| NOV-EX-0834 | SCO 1759896-1759900 | 346 Acheson | | | Will |
| NOV-EX-0835 | NOVTR 4299-301 | | | | Will |
| NOV-EX-0836 | NOVTR 4302-9 | | | | Will |
| NOV-EX-0837 | NOVTR 4310-39 | | | | Will |
| NOV-EX-0838 | NOVTR 4340 | | | | Will |
| NOV-EX-0839 | NOVTR 4341 | | | | Will |
| NOV-EX-0840 | NOVTR 4342 | | | | Will |
| NOV-EX-0841 | NOVTR 4343 | | | | Will |
| NOV-EX-0842 | NOVTR 4344 | | | | Will |
| NOV-EX-0843 | NOVTR 4345-4347 | | | | Will |
| NOV-EX-0844 | NOVTR 4348-4350 | | | | Will |
| NOV-EX-0845 | NOVTR 4351-4353 | | | | Will |
| NOV-EX-0846 | NOVTR 4354-4358 | | | | Will |
| NOV-EX-0847 | NOVTR 4359 | | | | Will |
| NOV-EX-0848 | NOVTR 4360 | | | | Will |
| NOV-EX-0849 | NOVTR 4361-4374 | | | | Will |
| NOV-EX-0850 | NOVTR 4375-4379 | | | | Will |
| NOV-EX-0851 | NOVTR 4380-4382 | | | | Will |
| NOV-EX-0852 | NOVTR 4383 | | | | Will |
| NOV-EX-0853 | NOVTR 4384-4389 | | | | Will |
| NOV-EX-0854 | NOVTR 4390-4405 | | | | Will |
| NOV-EX-0855 | NOVTR 4406-4541 | | | | Will |
| NOV-EX-0856 | NOVTR 4542-4564 | | | | Will |
| NOV-EX-0857 | NOVTR 4565-4567 | | | | Will |
| NOV-EX-0858 | NOVTR 4773-4910 | | | | Will |
| NOV-EX-0859 | NOVTR 4911-4919 | | | | Will |
| NOV-EX-0860 | SCO 1463082-1463087 | | | | Will |
| NOV-EX-0861 | NOVTR 4568-4571 | | | | Will |
| NOV-EX-0862 | NOVTR 4572-4599 | | | | Will |
| NOV-EX-0863 | NOVTR 4920-4938 | | | | Will |
| NOV-EX-0864 | NOVTR 4629 | | | | Will |

**2:04CV00139 -- Exhibit C**

*Novell FRCP 26(a)(3)(C) Disclosure:  Exhibits That Novell Expects to or May Offer*

| Exhibit Number | Bates Range | Depo Exhibit | Motion Exhibit | Date | Status |
|---|---|---|---|---|---|
| NOV-EX-0865 | SCO 164912-164926 | | | | Will |
| NOV-EX-0866 | SCO 164695-164709 | | | | Will |
| NOV-EX-0867 | NOV 34625 | | | | May |
| NOV-EX-0868 | NOV 35337 | | | | May |
| NOV-EX-0869 | NOV 36807 | | | | May |
| NOV-EX-0870 | NOV 31922 | | | | May |
| NOV-EX-0871 | SCON 61295 | | | | May |
| NOV-EX-0872 | HP 12591 | | | | May |
| NOV-EX-0873 | SCO 1264939 | | | | May |
| NOV-EX-0874 | NOVTR 4630 | | | | May |
| NOV-EX-0875 | NOV 39870 | | | | Will |
| NOV-EX-0876 | NOV 42324 | | | | Will |
| NOV-EX-0877 | NOV 39385-39402 | | | | Will |
| NOV-EX-0878 | NOV 3754, 3739-3740 | | Amadia 01 - 04/18/07 | | Will |
| NOV-EX-0879 | NOV 41993-41998 | | | | May |
| NOV-EX-0880 | SCO 1642077-1642085 | | | | May |
| NOV-EX-0881 | SCO 1670369 | | | | May |
| NOV-EX-0882 | SCON 122908-122916 | | | | May |
| NOV-EX-0883 | SCO 1750290-1750297 | | | | May |
| NOV-EX-0884 | SCO 1787004 | | | | May |
| NOV-EX-0885 | SCO 1784207-1784224 | | | | May |
| NOV-EX-0886 | SCO 1462188-1462247 | | | | May |
| NOV-EX-0887 | SCON 50611-50619 | | | | May |
| NOV-EX-0888 | SCO 164030-164054 | | | | May |
| NOV-EX-0889 | NOV 46859 | | | | May |
| NOV-EX-0890 | NOVTR 4631 | | | | May |
| NOV-EX-0891 | NOVTR 4632-4639 | | | | May |
| NOV-EX-0892 | WILS 88 | | | | Will |
| NOV-EX-0893 | NOV 34702-34704 | | | | May |
| NOV-EX-0894 | SCON 79587-79637 | | | | Will |
| NOV-EX-0895 | SCO 1759758-1759762 | | | | Will |
| NOV-EX-0896 | SCO 1596132-1596136 | | | | Will |
| NOV-EX-0897 | SCO 1454327 | | | | May |
| NOV-EX-0898 | SCO 1264132 | | | | May |